**EXHIBIT A**

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:16-cv-04441 | Larocque, Grace | Larocque, Grace | 9109 | The Potts Law Firm, LLP |
| 2 | 2:16-cv-04442 | Mendelow, Samuel | Mendelow, Samuel | 9844 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 3 | 2:16-cv-04443 | McCrea, Henrietta | McCrea, Henrietta | 9609 | The Potts Law Firm, LLP |
| 4 | 2:16-cv-04445 | Lewis, Jerry | Lewis, Jerry | 9605 | The Potts Law Firm, LLP |
| 5 | 2:16-cv-04446 | Thomas, JoAnn | Thomas, JoAnn | 9653 | The Potts Law Firm, LLP |
| 6 | 2:16-cv-04447 | Higgins, Joseph | Higgins, Joseph | 8707 | The Potts Law Firm, LLP |
| 7 | 2:16-cv-04448 | Miles, Paul | Miles, Paul | 9749 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 8 | 2:16-cv-04450 | Hackamack, Karl | Hackamack, Karl | 9655 | The Potts Law Firm, LLP |
| 9 | 2:16-cv-04451 | Mozol, John, Jr. | Mozol, John, Jr. | 9771 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 10 | 2:16-cv-04452 | James, Kenneth | James, Kenneth | 8931 | The Potts Law Firm, LLP |
| 11 | 2:16-cv-04455 | Sanders, Mary | Sanders, Mary | 8899 | The Potts Law Firm, LLP |
| 12 | 2:16-cv-04456 | Mullins, Vicky | Mullins, Vicky | 9830 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 13 | 2:16-cv-04458 | Navarro, Darlene | Navarro, Darlene | 10121 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 14 | 2:16-cv-04459 | Wilkinson, Pamela | Wilkinson, Pamela | 8632 | The Potts Law Firm, LLP |
| 15 | 2:16-cv-04461 | Turner, Mary | Turner, Mary | 14736 | Douglas & London, PC |
| 16 | 2:16-cv-04462 | Olivier, Christopher | Olivier, Christopher | 14232 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 17 | 2:16-cv-04463 | Amendola, Raymond | Amendola, Raymond | 10156 | Panzavecchia & Associates, PLLC |
| 18 | 2:16-cv-04464 | Mayfield, Patricia | Mayfield, Patricia | 9675 | The Potts Law Firm, LLP |
| 19 | 2:16-cv-04465 | Parker, Margaret | Parker, Margaret | 10292 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 20 | 2:16-cv-04466 | Randall, Patricia | Randall, Patricia | 9626 | The Potts Law Firm, LLP |
| 21 | 2:16-cv-04467 | Thomas, Charlotte | Thomas, Larry | 7940 | Douglas & London, PC |
| 22 | 2:16-cv-04468 | Langley, Robert | Langley, Robert | 9661 | The Potts Law Firm, LLP |
| 23 | 2:16-cv-04469 | Shively, Albert | Shively, Albert | 14712 | Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 24 | 2:16-cv-04470 | Burton, Samuel | Burton, Samuel | 8422 | The Potts Law Firm, LLP |
| 25 | 2:16-cv-04471 | Perdue, Billy | Perdue, Billy | 9981 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 26 | 2:16-cv-04472 | Mansfield, Jeanene | Mansfield, Leslie | 14692 | Douglas & London, PC |
| 27 | 2:16-cv-04473 | Irick, Pam | Gurley, David | 14802 | Douglas & London, PC |
| 28 | 2:16-cv-04474 | Freeman, Carl | Freeman, Carl | 14701 | Douglas & London, PC |
| 29 | 2:16-cv-04475 | Clark, Buddy | Clark, Buddy | 7920 | Douglas & London, PC |
| 30 | 2:16-cv-04477 | Burgess, Chip | Burgess, Charles | 14788 | Douglas & London, PC |
| 31 | 2:16-cv-04478 | Bass, Joe R. | Bass, Joe R. | 12912 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 32 | 2:16-cv-04484 | Cox, Charles | Cox, Charles | 10521 | Bernstein Liebhard LLP |
| 33 | 2:16-cv-04486 | Bromert, Richard | Bromert, Richard | 12923 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 34 | 2:16-cv-04491 | Grossi, Samuel | Grossi, Samuel | 10526 | Bernstein Liebhard LLP |
| 35 | 2:16-cv-04494 | Deegan, Harold | Deegan, Harold | 10147 | Panzavecchia & Associates, PLLC |
| 36 | 2:16-cv-04496 | Peyton, Sandra | Peyton, Sandra | 14557 | Bernstein Liebhard LLP |
| 37 | 2:16-cv-04497 | Hervan, Adele | Hervan, Adele | 10054 | Panzavecchia & Associates, PLLC |
| 38 | 2:16-cv-04501 | Ray, Caroline | Ray, Caroline | 14584 | Bernstein Liebhard LLP |
| 39 | 2:16-cv-04504 | Collins, Janet | Collins, Janet | 13042 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 40 | 2:16-cv-04508 | Damron, Shonna | Damron, Shonna | 13054 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 41 | 2:16-cv-04509 | Richter, Dwayne | Richter, Dwayne | 14682 | Bernstein Liebhard LLP |
| 42 | 2:16-cv-04510 | Flynt, Rebecca | Flynt, Richard | 13088 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 43 | 2:16-cv-04514 | Fuller, Valerie | Fuller, Valerie | 13094 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 44 | 2:16-cv-04515 | Howard, Florence | Howard, Florence | 11652 | Frazer Law PLC; Campbell & Associates |
| 45 | 2:16-cv-04516 | Hazlett, George | Hazlett, George | 13384 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 46 | 2:16-cv-04519 | Yedid, Carol | Berman, Renee | 12065 | Panzavecchia & Associates, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 47 | 2:16-cv-04524 | Kalinak, Michael | Kalinak, Michael | 13219 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 48 | 2:16-cv-04525 | Long, Shelia J. | Long, Shelia J. | 8844 | Frazer Law PLC; Campbell & Associates |
| 49 | 2:16-cv-04527 | Mack, James | Mack, James | 13248 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 50 | 2:16-cv-04529 | Phillips, Sarah S. | Phillips, Sarah S. | 11409 | Frazer Law PLC; Campbell & Associates |
| 51 | 2:16-cv-04532 | Prock, Audrey | Prock, Audrey | 10105 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 52 | 2:16-cv-04535 | Rigdon, Vicki | Rigdon, Vicki | 9909 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 53 | 2:16-cv-04538 | Trujillo, Sarah | Trujillo, Sarah | 10107 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 54 | 2:16-cv-04541 | Meyer, Bruce | Meyer, Phyllis | 13260 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 55 | 2:16-cv-04546 | Uyemura, Gaylene | Uyemura, Michiko | 14236 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 56 | 2:16-cv-04549 | Whiteside, David | Whiteside, David | 10080 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 57 | 2:16-cv-04551 | Williams, Brenda | Williams, Brenda | 16735 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 58 | 2:16-cv-04554 | Wisher, Harold | Wisher, Harold | 9767 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 59 | 2:16-cv-04557 | Wittner, Linda | Wittner, Shirley | 10110 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 60 | 2:16-cv-04559 | Miller, John L. | Miller, John L. | 14887 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 61 | 2:16-cv-04560 | Wolff, Marilyn | Wolff, Marilyn | 14241 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 62 | 2:16-cv-04562 | Moeller, Helen | Moeller, Helen | 13268 | Slater, Slater Schulman, LLP; Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 63 | 2:16-cv-04564 | Wood, Pamela | Wood, Pamela | 9979 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 64 | 2:16-cv-04565 | King, Isabella | Young, Patricia | 14257 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 65 | 2:16-cv-04572 | Newsome, Thea | Newsome, Billy | 13270 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 66 | 2:16-cv-04587 | Tackett, Renee | Tackett, William, Jr. | 13359 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 67 | 2:16-cv-04592 | Viggiano, Elyssa | Viggiano, Francis | 16485 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 68 | 2:16-cv-04595 | Wilson, Elaine Griffith | Wilson, Elaine Griffith | 13389 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 69 | 2:16-cv-04603 | Caldwell, Clifford | Caldwell, Clifford | 17294 | Baron & Budd, PC |
| 70 | 2:16-cv-04604 | Winters, Patricia | Winters, Orlando | 16414 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 71 | 2:16-cv-04640 | Bochette, Lois Ann | Bochette, Lois Ann | 10525 | Ferrer, Poirot & Wansbrough |
| 72 | 2:16-cv-04641 | Brown, Ruby | Brown, Ruby | 10536 | Ferrer, Poirot & Wansbrough |
| 73 | 2:16-cv-04642 | Halliburton, Royce | Halliburton, Royce | 9469 | Baron & Budd, PC |
| 74 | 2:16-cv-04643 | Cadwalader, Bert | Cadwalader, Mary Allie | 11043 | Ferrer, Poirot & Wansbrough |
| 75 | 2:16-cv-04646 | Christensen, Laurie A. | Christensen, Larry W. | 10583 | Ferrer, Poirot & Wansbrough |
| 76 | 2:16-cv-04647 | Cloud, Ernest David | Cloud, Ernest David | 10492 | Ferrer, Poirot & Wansbrough |
| 77 | 2:16-cv-04648 | Combs, Wilda | Combs, Wilda | 10487 | Ferrer, Poirot & Wansbrough |
| 78 | 2:16-cv-04651 | Cottrill, Robert | Cottrill, Robert | 10532 | Ferrer, Poirot & Wansbrough |
| 79 | 2:16-cv-04652 | Cromer, Richard Edward | Cromer, Richard Edward | 10478 | Ferrer, Poirot & Wansbrough |
| 80 | 2:16-cv-04654 | De La Torre, Zolio Alberto | De La Torre, Zolio Alberto | 10431 | Ferrer, Poirot & Wansbrough |
| 81 | 2:16-cv-04657 | Eastman, Louise | Eastman, Louise | 10485 | Ferrer, Poirot & Wansbrough |
| 82 | 2:16-cv-04658 | Eby, Lana Louise | Eby, Lana Louise | 10560 | Ferrer, Poirot & Wansbrough |
| 83 | 2:16-cv-04660 | Fernandez, Mario | Fernandez, Mario | 10433 | Ferrer, Poirot & Wansbrough |
| 84 | 2:16-cv-04662 | Foley, Paul | Foley, Paul | 10427 | Ferrer, Poirot & Wansbrough |
| 85 | 2:16-cv-04663 | Knicklebine, Aleta | Knicklebine, Aleta | 13498 | Baron & Budd, PC |
| 86 | 2:16-cv-04664 | Fortune, Sandra Marlene | Fortune, Sandra Marlene | 10461 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 87 | 2:16-cv-04665 | Moore, Brenda | Moore, Brenda | 13500 | Baron & Budd, PC |
| 88 | 2:16-cv-04667 | Bosma, Charles E., Jr. | Bosma, Charles E., Jr. | 11408 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 89 | 2:16-cv-04668 | Fricks, John Franklin, Jr. | Fricks, John Franklin, Jr. | 10442 | Ferrer, Poirot & Wansbrough |
| 90 | 2:16-cv-04672 | Darrough, Lydia | Darrough, Lydia | 10188 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 91 | 2:16-cv-04673 | Gaevert, Helen Sinclaire | Gaevert, Helen Sinclaire | 10520 | Ferrer, Poirot & Wansbrough |
| 92 | 2:16-cv-04675 | Garnett, Edna | Garnett, Edna | 10513 | Ferrer, Poirot & Wansbrough |
| 93 | 2:16-cv-04677 | Gerdes, Karen | Gerdes, Karen | 10189 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 94 | 2:16-cv-04679 | Grimes, Roy Lee | Grimes, Roy Lee | 10527 | Ferrer, Poirot & Wansbrough |
| 95 | 2:16-cv-04680 | Hardee, Cathy | Hardee, Cathy | 10480 | Ferrer, Poirot & Wansbrough |
| 96 | 2:16-cv-04681 | Trosper, Melinda | Trosper, Don Leroy | 13534 | Baron & Budd, PC |
| 97 | 2:16-cv-04683 | Heath, Marion | Heath, Wayne | 10518 | Ferrer, Poirot & Wansbrough |
| 98 | 2:16-cv-04686 | Hugh, Samuel | Hugh, Samuel | 10416 | Ferrer, Poirot & Wansbrough |
| 99 | 2:16-cv-04689 | Hyder, Earnest Wayne | Hyder, Earnest Wayne | 10531 | Ferrer, Poirot & Wansbrough |
| 100 | 2:16-cv-04690 | Werzberger, Chanie | Kahan, Susan | 13493 | Baron & Budd, PC |
| 101 | 2:16-cv-04693 | Lloyd, Elbert | Lloyd, Elbert | 10190 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 102 | 2:16-cv-04696 | Ludington, Magdalena | Ludington, Magdalena | 10191 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 103 | 2:16-cv-04698 | Woodle, Janine | Woodle, Janine | 13536 | Baron & Budd, PC |
| 104 | 2:16-cv-04699 | Jumonville, Elsie | Jumonville, Elsie | 10551 | Ferrer, Poirot & Wansbrough |
| 105 | 2:16-cv-04701 | Pitts, Moses | Pitts, Moses | 16302 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 106 | 2:16-cv-04705 | Whitehead, Angela | Whitehead, Angela | 10192 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 107 | 2:16-cv-04719 | Jumper, George Marshall | Jumper, George Marshall | 11615 | Ferrer, Poirot & Wansbrough |
| 108 | 2:16-cv-04722 | Huerta, Mary Louise | Huerta, Margarito | 7469 | Matthews & Associates |
| 109 | 2:16-cv-04726 | Keegan, Linda Rae | Keegan, Linda Rae | 10483 | Ferrer, Poirot & Wansbrough |
| 110 | 2:16-cv-04728 | Kenny, Mary | Kenny, Mary | 10553 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 111 | 2:16-cv-04733 | Kuriyama, Helen Tamae | Kuriyama, Helen Tamae | 10511 | Ferrer, Poirot & Wansbrough |
| 112 | 2:16-cv-04734 | Meurer, Michael E. | Meurer, John | 9136 | Matthews & Associates |
| 113 | 2:16-cv-04736 | Kurtz, Helen Margret | Kurtz, Helen Margret | 10449 | Ferrer, Poirot & Wansbrough |
| 114 | 2:16-cv-04738 | Terry, Deloris Ruth | Terry, Larry Mitchell | 5170 | Matthews & Associates |
| 115 | 2:16-cv-04739 | Lewis, William Richard | Lewis, William Richard | 10545 | Ferrer, Poirot & Wansbrough |
| 116 | 2:16-cv-04745 | Williams, Jane | Williams, Douglas | 7468 | Matthews & Associates |
| 117 | 2:16-cv-04752 | Nevills, Troy | Nevills, Troy | 9133 | Matthews & Associates |
| 118 | 2:16-cv-04754 | Tebbe, Karol | Brown, Barbara J. | 16323 | Grant & Eisenhofer PA |
| 119 | 2:16-cv-04757 | Luciano, Onelio | Luciano, Onelio | 10495 | Ferrer, Poirot & Wansbrough |
| 120 | 2:16-cv-04761 | Noble, Lucille R. | Noble, Lucille R. | 10548 | Ferrer, Poirot & Wansbrough |
| 121 | 2:16-cv-04767 | Bergloff, Eleanor | Bergloff, Eleanor | 15555 | Burke Harvey, LLC; Crumley Roberts |
| 122 | 2:16-cv-04770 | Pawlak, Robert | Pawlak, Robert | 10471 | Ferrer, Poirot & Wansbrough |
| 123 | 2:16-cv-04771 | Scarboro, Iris | Scarboro, Iris | 10257 | Grant & Eisenhofer PA |
| 124 | 2:16-cv-04772 | Smith, Barbara Ann | Smith, Barbara Ann | 11735 | Matthews & Associates |
| 125 | 2:16-cv-04776 | Spates, Yvonne | Spates, Yvonne | 7104 | Matthews & Associates; Farris, Riley & Pitt, LLP |
| 126 | 2:16-cv-04785 | Blickhahn, Edward | Blickhahn, Edward | 15566 | Burke Harvey, LLC; Crumley Roberts |
| 127 | 2:16-cv-04789 | Pratt, John Lee, Sr. | Pratt, John Lee, Sr. | 10415 | Ferrer, Poirot & Wansbrough |
| 128 | 2:16-cv-04791 | Reed, Gary Allen | Reed, Gary Allen | 10528 | Ferrer, Poirot & Wansbrough |
| 129 | 2:16-cv-04795 | Shacklock, Michael William | Shacklock, Michael William | 10429 | Ferrer, Poirot & Wansbrough |
| 130 | 2:16-cv-04811 | Hutchinson, Alice | Hutchinson, Alice | 8678 | Law Offices of Charles H. Johnson, PA |
| 131 | 2:16-cv-04812 | Sweenie, William Blackburn | Sweenie, William Blackburn | 10507 | Ferrer, Poirot & Wansbrough |
| 132 | 2:16-cv-04813 | Inman, Gerald | Inman, Gerald | 9581 | Law Offices of Charles H. Johnson, PA |
| 133 | 2:16-cv-04815 | Muff, Leonard | Muff, Leonard | 8615 | Law Offices of Charles H. Johnson, PA |
| 134 | 2:16-cv-04824 | Ruoss, Mary E. | Ruoss, Mary E, | 8798 | Law Offices of Charles H. Johnson, PA |
| 135 | 2:16-cv-04826 | Weiss, Diann Carol | Weiss, Diann Carol | 10488 | Ferrer, Poirot & Wansbrough |
| 136 | 2:16-cv-04831 | Worth, Sandra Kay | Worth, Sandra Kay | 10561 | Ferrer, Poirot & Wansbrough |
| 137 | 2:16-cv-04841 | Aragosa, Jenae | Aragosa, Jenae | 10255 | The Lanier Law Firm |
| 138 | 2:16-cv-04845 | Nowak, Renae | Ashlin, Mary | 10315 | The Lanier Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 139 | 2:16-cv-04850 | Herman, Richard | Herman, Richard | 9736 | Law Offices of Charles H. Johnson, PA |
| 140 | 2:16-cv-04852 | Babcock, Ethel | Babcock, Ethel | 10046 | The Lanier Law Firm |
| 141 | 2:16-cv-04853 | Johnson, Frances J. | Johnson, William P. | 9781 | Law Offices of Charles H. Johnson, PA |
| 142 | 2:16-cv-04856 | Bethea-Wilson, Dianne | Bethea-Wilson, Dianne | 10032 | The Lanier Law Firm |
| 143 | 2:16-cv-04857 | Kasprzak, Joan | Kasprzak, Joan | 9778 | Law Offices of Charles H. Johnson, PA |
| 144 | 2:16-cv-04858 | Mulea, Joseph, Jr. | Mulea, Joseph, Jr. | 15577 | Burke Harvey, LLC; Crumley Roberts |
| 145 | 2:16-cv-04861 | Blackburn, Doris | Blackburn, Doris | 10041 | The Lanier Law Firm |
| 146 | 2:16-cv-04862 | Olsen, William E. | Olsen, Virginia I. | 9785 | Law Offices of Charles H. Johnson, PA |
| 147 | 2:16-cv-04865 | Puzzo, Joseph A. | Puzzo, Joseph A. | 9734 | Law Offices of Charles H. Johnson, PA |
| 148 | 2:16-cv-04870 | Smith, Paul D. | Smith, Paul D. | 9784 | Law Offices of Charles H. Johnson, PA |
| 149 | 2:16-cv-04872 | Mertig, Karen R. | Thomas, Rebecca M. | 9789 | Law Offices of Charles H. Johnson, PA |
| 150 | 2:16-cv-04876 | Van Court, Deborah | Van Court, Deborah | 9788 | Law Offices of Charles H. Johnson, PA |
| 151 | 2:16-cv-04878 | Wakefield, Jewel | Wakefield, Jewel | 9779 | Law Offices of Charles H. Johnson, PA |
| 152 | 2:16-cv-04983 | Breton, Francis | Breton, Francis | 10213 | The Lanier Law Firm |
| 153 | 2:16-cv-04985 | Brice, Harvey | Brice, Harvey | 10234 | The Lanier Law Firm |
| 154 | 2:16-cv-04991 | Calugar, George | Calugar, George | 10230 | The Lanier Law Firm |
| 155 | 2:16-cv-04993 | Carroll, Ronnie | Carroll, Ronnie | 10283 | The Lanier Law Firm |
| 156 | 2:16-cv-04996 | Castleberry, Vickie | Castleberry, Vickie | 10295 | The Lanier Law Firm |
| 157 | 2:16-cv-04998 | Ramos, Julia | Ramos, Julia | 15574 | Burke Harvey, LLC; Crumley Roberts |
| 158 | 2:16-cv-05000 | Shisler, Lillis | Shisler, Lillis | 15571 | Burke Harvey, LLC; Crumley Roberts |
| 159 | 2:16-cv-05002 | Cohey, Benjamin | Cohey, Benjamin | 9856 | The Lanier Law Firm |
| 160 | 2:16-cv-05003 | Washington, Geraldine | Washington, Geraldine | 32941 | Burke Harvey, LLC; Crumley Roberts |
| 161 | 2:16-cv-05006 | Coombs, Terry | Coombs, Terry | 10291 | The Lanier Law Firm |
| 162 | 2:16-cv-05008 | Witherup, Marilyn | Witherup, Marilyn | 15567 | Burke Harvey, LLC; Crumley Roberts |
| 163 | 2:16-cv-05011 | Coyne, James | Coyne, James | 10248 | The Lanier Law Firm |
| 164 | 2:16-cv-05044 | Johnson, Phyllis | Johnson, Edward Lewis | 9705 | The Frankowski Firm, LLC |
| 165 | 2:16-cv-05092 | Becker, Lawrence | Becker, Lawrence | 7905 | Goldberg & Osborne LLP |
| 166 | 2:16-cv-05135 | Humble, Charles, Jr. | Humble, Charles | 6428 | Goldberg & Osborne LLP |
| 167 | 2:16-cv-05271 | Kurtz, Marilyn | Kurtz, Marilyn | 10399 | Ferrer, Poirot & Wansbrough |
| 168 | 2:16-cv-05276 | Patton, Benjamin | Patton, Benjamin | 10389 | Ferrer, Poirot & Wansbrough |
| 169 | 2:16-cv-05423 | Hebner, Richard | Hebner, Richard | 12014 | Bachus & Schanker, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 170 | 2:16-cv-05430 | Booker, Sue Ann | Booker, Sue Ann | 12338 | The Gallagher Law Firm, PLLC |
| 171 | 2:16-cv-05438 | Lideratore, Joan | Lideratore, Joan | 12023 | Bachus & Schanker, LLC |
| 172 | 2:16-cv-05439 | Brown, Evelyn | Brown, Evelyn | 12318 | The Gallagher Law Firm, PLLC |
| 173 | 2:16-cv-05446 | Stolburg, Mary Ann | Stolburg, Mary Ann | 12075 | Bachus & Schanker, LLC |
| 174 | 2:16-cv-05469 | Farley, Esther | Farley, Esther | 12321 | The Gallagher Law Firm, PLLC |
| 175 | 2:16-cv-05487 | Groseclose, Evelyne | Groseclose, Donald | 12326 | The Gallagher Law Firm, PLLC |
| 176 | 2:16-cv-05498 | Hammers, Patrick | Hammers, Patrick | 12399 | The Gallagher Law Firm, PLLC |
| 177 | 2:16-cv-05511 | Isbell, James | Isbell, James | 11734 | The Gallagher Law Firm, PLLC |
| 178 | 2:16-cv-05517 | Johnson, Luke | Johnson, Diana Lea | 12400 | The Gallagher Law Firm, PLLC |
| 179 | 2:16-cv-05523 | Dillman, Earla Marcy | Jones, Orange | 12401 | The Gallagher Law Firm, PLLC |
| 180 | 2:16-cv-05530 | Mancini, Dianne | Mancini, Dianne | 12403 | The Gallagher Law Firm, PLLC |
| 181 | 2:16-cv-05539 | Marchand, Kelly | Marchand, Kelly | 12404 | The Gallagher Law Firm, PLLC |
| 182 | 2:16-cv-05559 | McNeill, Laura | McNeill, Laura | 13062 | McGartland Law Firm, PLLC; Pittman, Dutton & Hellums, PC |
| 183 | 2:16-cv-05560 | Daniels, Patricia | Daniels, Patricia | 10273 | The Lanier Law Firm |
| 184 | 2:16-cv-05564 | McGowan, Dolores | McGowan, Dolores | 7154 | Martin & Jones, PLLC |
| 185 | 2:16-cv-05569 | May, Harriet | May, Harriet | 11733 | The Gallagher Law Firm, PLLC |
| 186 | 2:16-cv-05570 | Curenton, David | Curenton, David | 11696 | Riley & Jackson, PC |
| 187 | 2:16-cv-05574 | Strand, Veanie | Perry, Janice | 13064 | McGartland Law Firm, PLLC; Pittman, Dutton & Hellums, PC |
| 188 | 2:16-cv-05576 | Sedberry, James | Sedberry, James | 12202 | Martin & Jones, PLLC |
| 189 | 2:16-cv-05577 | Navratil, Sue Anne | Navratil, Sue Anne | 12405 | The Gallagher Law Firm, PLLC |
| 190 | 2:16-cv-05586 | Singleton, Andrea | Singleton, Andrea | 13173 | McGartland Law Firm, PLLC; Pittman, Dutton & Hellums, PC |
| 191 | 2:16-cv-05593 | York, Dorothy | Staley, Linda | 13180 | McGartland Law Firm, PLLC; Pittman, Dutton & Hellums, PC |
| 192 | 2:16-cv-05657 | Pugh, Thyeasia | Pugh, Thyeasia | 12218 | The Gallagher Law Firm, PLLC |
| 193 | 2:16-cv-05659 | Rigdon, Doris | Rigdon, Doris | 12216 | The Gallagher Law Firm, PLLC |
| 194 | 2:16-cv-05665 | Schirmer, Rhoda | Schirmer, Rhoda | 12215 | The Gallagher Law Firm, PLLC |
| 195 | 2:16-cv-05677 | Zoellner, Walter | Zoellner, Walter | 11727 | The Gallagher Law Firm, PLLC |
| 196 | 2:16-cv-05717 | Eason, Jack | Eason, Jack | 10246 | The Lanier Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 197 | 2:16-cv-05727 | Featherston, James W. | Featherston, James W. | 10251 | The Lanier Law Firm |
| 198 | 2:16-cv-05729 | Gatlin, Jay | Gatlin, Jay | 10253 | The Lanier Law Firm |
| 199 | 2:16-cv-05733 | Hartwig, William | Hartwig, William | 10298 | The Lanier Law Firm |
| 200 | 2:16-cv-05739 | Hendricks, Cheneca | Hendricks, Cheneca | 9931 | The Lanier Law Firm |
| 201 | 2:16-cv-05743 | Hendricks, Steven | Hendricks, Steven | 10288 | The Lanier Law Firm |
| 202 | 2:16-cv-05772 | Bernzweig, George | Bernzweig, George | 8834 | Allen & Nolte, PLLC |
| 203 | 2:16-cv-05774 | Carbine, Shirley | Carbine, Shirley | 8898 | Allen & Nolte, PLLC |
| 204 | 2:16-cv-05777 | Cook, William | Cook, William | 8900 | Allen & Nolte, PLLC |
| 205 | 2:16-cv-05779 | Harrison, Barry | Harrison, Barry | 5230 | Allen & Nolte, PLLC |
| 206 | 2:16-cv-05780 | Mitchell, Cheryl | Mitchell, Wilma | 2154 | Allen & Nolte, PLLC |
| 207 | 2:16-cv-05783 | Slater, Linda | Slater, James | 2375 | Allen & Nolte, PLLC |
| 208 | 2:16-cv-05784 | Stewart, William | Stewart, William | 2400 | Allen & Nolte, PLLC |
| 209 | 2:16-cv-05785 | Valliere, Joyce | Valliere, Joyce | 2262 | Allen & Nolte, PLLC |
| 210 | 2:16-cv-05787 | Cauley, Joseph | Cauley, Joseph | 6531 | Sweeney Merrigan Law |
| 211 | 2:16-cv-05816 | Higgins, Shelly-Ann | Higgins, Shelly-Ann | 10285 | The Lanier Law Firm |
| 212 | 2:16-cv-05817 | Jay, Diana M. | Jay, Diana M. | 9898 | Goldblatt + Singer; The Buxner Law Firm |
| 213 | 2:16-cv-05824 | Meadows, Wayne H. | Meadows, Wayne H. | 7869 | Goldblatt + Singer |
| 214 | 2:16-cv-05828 | Michaelis, Laura A. | Michaelis, Laura A. | 9905 | Goldblatt + Singer; The Buxner Law Firm |
| 215 | 2:16-cv-05834 | Moffitt, Katie B. | Moffitt, Katie B. | 9906 | Goldblatt + Singer; The Buxner Law Firm |
| 216 | 2:16-cv-05837 | Reed, Mildred I. | Reed, Mildred I. | 10020 | Goldblatt + Singer; The Buxner Law Firm |
| 217 | 2:16-cv-05845 | Schucknecht, Judith L. | Schucknecht, Judith L. | 10036 | Goldblatt + Singer; The Buxner Law Firm |
| 218 | 2:16-cv-05847 | Humphreys, Farrell | Humphreys, Farrell | 10207 | The Lanier Law Firm |
| 219 | 2:16-cv-05852 | Stueve-Dodd, Ella J. | Stueve-Dodd, Ella J. | 10025 | Goldblatt + Singer; The Buxner Law Firm |
| 220 | 2:16-cv-05860 | Knowles, David | Johnson, Doris Viola | 10026 | The Lanier Law Firm |
| 221 | 2:16-cv-05953 | Clayton, Tamala | Clayton, Tamala | 6994 | Sweeney Merrigan Law |
| 222 | 2:16-cv-05962 | Holyfield, Stephanie | Holyfield, Stephanie | 8418 | Sweeney Merrigan Law |
| 223 | 2:16-cv-05965 | Hughes, Alison | Hughes, Alison | 9894 | Sweeney Merrigan Law |
| 224 | 2:16-cv-05966 | Johnson, Lurinda | Johnson, Lurinda | 10537 | Sweeney Merrigan Law |
| 225 | 2:16-cv-05972 | Opperman, John | Opperman, John | 9938 | Sweeney Merrigan Law |
| 226 | 2:16-cv-06122 | Johnson, William T. | Johnson, William T. | 10299 | The Lanier Law Firm |
| 227 | 2:16-cv-06135 | Burgess, Philip A. | Burgess, Philip A. | 10544 | Law Offices of Charles H. Johnson, PA |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 228 | 2:16-cv-06136 | Kidder, Velma K. | Kidder, Velma K. | 10294 | The Lanier Law Firm |
| 229 | 2:16-cv-06141 | Casey, Virgil | Casey, Virgil | 10236 | Law Offices of Charles H. Johnson, PA |
| 230 | 2:16-cv-06146 | Conrad, David L. | Ehart, Mary J. | 10183 | Law Offices of Charles H. Johnson, PA |
| 231 | 2:16-cv-06156 | Ellis, Naomi R. | Ellis, Naomi R. | 10371 | Law Offices of Charles H. Johnson, PA |
| 232 | 2:16-cv-06157 | Lind, Wanda | Lind, Wanda | 10297 | The Lanier Law Firm |
| 233 | 2:16-cv-06164 | Garner, Geneva L. | Garner, Edwin J. | 10231 | Law Offices of Charles H. Johnson, PA |
| 234 | 2:16-cv-06167 | Long, Huey | Long, Cynthia | 10245 | The Lanier Law Firm |
| 235 | 2:16-cv-06170 | Houpt, Norma J. | Houpt, Harold E., Sr. | 10450 | Law Offices of Charles H. Johnson, PA |
| 236 | 2:16-cv-06177 | Joyner, William | Joyner, William | 10445 | Law Offices of Charles H. Johnson, PA |
| 237 | 2:16-cv-06188 | Karon, Lisbeth | Kramer, Laurel | 10374 | Law Offices of Charles H. Johnson, PA |
| 238 | 2:16-cv-06193 | Kuhn, Una J. | Kuhn, Leonard L. | 10541 | Law Offices of Charles H. Johnson, PA |
| 239 | 2:16-cv-06196 | Mandel, Diane L. | Mandel, Diane L. | 10439 | Law Offices of Charles H. Johnson, PA |
| 240 | 2:16-cv-06201 | Meyers, Timothy B. | Meyers, Timothy B. | 10210 | Law Offices of Charles H. Johnson, PA |
| 241 | 2:16-cv-06208 | Ohde, Carol M. | Ohde, Carol M. | 10434 | Law Offices of Charles H. Johnson, PA |
| 242 | 2:16-cv-06212 | Chavez, James | Chavez, James | 9757 | Flint Law Firm, LLC |
| 243 | 2:16-cv-06214 | Parrish, Aline | Parrish, Aline | 10227 | Law Offices of Charles H. Johnson, PA |
| 244 | 2:16-cv-06217 | Pietszak, Gerald D. | Pietszak, Gerlad D. | 10463 | Law Offices of Charles H. Johnson, PA |
| 245 | 2:16-cv-06219 | Potochnic, Patricia | Potochnic, Daniel | 10543 | Law Offices of Charles H. Johnson, PA |
| 246 | 2:16-cv-06223 | Reeves, Dessie M. | Reeves, Dessie M. | 10467 | Law Offices of Charles H. Johnson, PA |
| 247 | 2:16-cv-06231 | Root, Patricia T. | Root, Patricia T. | 10432 | Law Offices of Charles H. Johnson, PA |
| 248 | 2:16-cv-06235 | Savoia, Gloria | Savoia, Gloria | 10369 | Law Offices of Charles H. Johnson, PA |
| 249 | 2:16-cv-06284 | McGrath, Joyce | McGrath, Joyce | 3028 | Callahan & Blaine, APLC |
| 250 | 2:16-cv-06404 | Lubkin, Howard | Lubkin, Howard | 10244 | The Lanier Law Firm |
| 251 | 2:16-cv-06408 | McPhatter, Wilnette | McPhatter, Wilnette | 10300 | The Lanier Law Firm |
| 252 | 2:16-cv-06409 | Brown, Betty E. | Brown, Betty E. | 9930 | Law Offices of Charles H. Johnson, PA |
| 253 | 2:16-cv-06410 | Megel, Dorothy | Megel, Dorothy | 10043 | The Lanier Law Firm |
| 254 | 2:16-cv-06411 | Coppens, Marlene K. | Coppens, Marlene K. | 9929 | Law Offices of Charles H. Johnson, PA |
| 255 | 2:16-cv-06412 | Corbitt, Jane L. | Corbitt, Jane L. | 9918 | Law Offices of Charles H. Johnson, PA |
| 256 | 2:16-cv-06414 | Shehan, Linda | Dial, Vadonna M. | 9904 | Law Offices of Charles H. Johnson, PA |
| 257 | 2:16-cv-06416 | Duva, Richard N. | Duva, Richard N. | 9889 | Law Offices of Charles H. Johnson, PA |
| 258 | 2:16-cv-06418 | Meshinsky, Walter | Meshinsky, Walter | 10296 | The Lanier Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 259 | 2:16-cv-06419 | Haney, Fred J. | Haney, Fred J. | 9901 | Law Offices of Charles H. Johnson, PA |
| 260 | 2:16-cv-06420 | Micklus, Robert | Micklus, Robert | 10277 | The Lanier Law Firm |
| 261 | 2:16-cv-06421 | Matthews, Patricia J. | Matthews, Patricia J. | 9921 | Law Offices of Charles H. Johnson, PA |
| 262 | 2:16-cv-06423 | Pope, Julie A. | Pope, Julie A. | 9902 | Law Offices of Charles H. Johnson, PA |
| 263 | 2:16-cv-06553 | Ball, Meredith | Ball, Meredith | 10194 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 264 | 2:16-cv-06558 | Bell, James | Bell, James | 10195 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 265 | 2:16-cv-06561 | Carson, Laurie Ann | Carson, Laurie Ann | 10196 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 266 | 2:16-cv-06563 | Cole, Gail | Cole, Gail | 10197 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 267 | 2:16-cv-06568 | Dibrino, Milvia | Dibrino, Milvia | 11747 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 268 | 2:16-cv-06570 | Evans, Steve | Evans, Steve | 10198 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 269 | 2:16-cv-06579 | Kellum, Lauryn W. | Kellum, Lauryn W. | 10200 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 270 | 2:16-cv-06624 | Luster, Wilma | Luster, Wilma | 16913 | The Schlemmer Firm, LLC |
| 271 | 2:16-cv-06633 | Smith, Lamar | Smith, Lamar | 9501 | Jones Ward PLC |
| 272 | 2:16-cv-06634 | Breitweiser, Charles P. | Breitweiser, Charles P. | 10320 | Kirkendall Dwyer LLP |
| 273 | 2:16-cv-06642 | Cook, Robert E. | Cook, Robert E. | 10318 | Kirkendall Dwyer LLP |
| 274 | 2:16-cv-06643 | Nieves, Catalino | Nieves, Catalino | 9908 | The Lanier Law Firm |
| 275 | 2:16-cv-06646 | Ellis, Jerry A. | Ellis, Jerry A. | 10325 | Kirkendall Dwyer LLP |
| 276 | 2:16-cv-06647 | Maddox, Rudy Isaiah | Morris, Cynthia | 12037 | Weitz & Luxenberg, PC |
| 277 | 2:16-cv-06649 | Nola, Heidi | Nola, Heidi | 10240 | The Lanier Law Firm |
| 278 | 2:16-cv-06650 | Brower, Marilyn | Brower, Marilyn | 12109 | Weitz & Luxenberg, PC |
| 279 | 2:16-cv-06651 | Hodes, Carole | Hodes, Leonard F. | 11715 | Kirkendall Dwyer LLP |
| 280 | 2:16-cv-06652 | Paul, Deonne | Paul, Deonne | 9503 | Jones Ward PLC |
| 281 | 2:16-cv-06655 | Owens, Nellie | Owens, Nellie | 10269 | The Lanier Law Firm |
| 282 | 2:16-cv-06656 | Landry, Mickie R. | Landry, Mickie R. | 12222 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 283 | 2:16-cv-06657 | Davis, Viola | Davis, Viola | 12070 | Weitz & Luxenberg, PC |
| 284 | 2:16-cv-06658 | Duell, Martin | Duell, Martin | 12096 | Weitz & Luxenberg, PC |
| 285 | 2:16-cv-06659 | Parenti, Eugene | Parenti, Eugene | 10049 | The Lanier Law Firm |
| 286 | 2:16-cv-06660 | Espaillat, Jose R., Sr. | Espaillat, Jose R., Sr. | 12073 | Weitz & Luxenberg, PC |
| 287 | 2:16-cv-06661 | Lindberg, Richard D. | Lindberg, Richard D. | 11961 | Kirkendall Dwyer LLP |
| 288 | 2:16-cv-06663 | Hopkins, Suzanne | Hopkins, Suzanne | 11695 | Weitz & Luxenberg, PC |
| 289 | 2:16-cv-06664 | Persio, Gasper, Sr. | Persio, Gasper, Sr. | 10225 | The Lanier Law Firm |
| 290 | 2:16-cv-06665 | Melnick, Robert M. | Melnick, Robert M. | 11969 | Weitz & Luxenberg, PC |
| 291 | 2:16-cv-06667 | Randall, Rhan | Randall, Rhan | 10275 | The Lanier Law Firm |
| 292 | 2:16-cv-06668 | Montgomery, Joy M. | Montgomery, Paul H. | 11736 | Weitz & Luxenberg, PC |
| 293 | 2:16-cv-06670 | Neece, Daniel A. | Neece, Daniel A. | 11938 | Weitz & Luxenberg, PC |
| 294 | 2:16-cv-06671 | Lane, John H. | Lane, John H. | 12172 | Zeccola & Selinger, LLC |
| 295 | 2:16-cv-06673 | Shiver, Linda Sue Odom | Odom, Edna | 12009 | Weitz & Luxenberg, PC |
| 296 | 2:16-cv-06674 | Plummer, Kelly | Plummer, Kelly | 12905 | Weitz & Luxenberg, PC |
| 297 | 2:16-cv-06675 | Mitchell, Ramona | Mitchell, Ramona | 10351 | Kirkendall Dwyer LLP |
| 298 | 2:16-cv-06676 | Route, Kevin, Sr. | Metoyer-Perrette, Billie J. | 12028 | Weitz & Luxenberg, PC |
| 299 | 2:16-cv-06679 | Schmill, Marilyn | Jacobs, Katheryn | 11981 | Weitz & Luxenberg, PC |
| 300 | 2:16-cv-06680 | Renaud, David G. | Renaud, David G. | 10349 | Kirkendall Dwyer LLP |
| 301 | 2:16-cv-06681 | Stone, Jerry | Stone, Jerry | 12074 | Weitz & Luxenberg, PC |
| 302 | 2:16-cv-06686 | Schaffer, Robert L. | Schaffer, Robert L. | 10414 | Kirkendall Dwyer LLP |
| 303 | 2:16-cv-06687 | Taylor, Elisebeth A. | Taylor, Elisebeth A. | 12100 | Weitz & Luxenberg, PC |
| 304 | 2:16-cv-06690 | Turner, Vicky S. | Turner, Vicky S. | 12124 | Weitz & Luxenberg, PC |
| 305 | 2:16-cv-06691 | Snyder, Johnny W. | Snyder, Johnny W. | 11955 | Kirkendall Dwyer LLP |
| 306 | 2:16-cv-06693 | Warren, Joseph | Warren, Joseph | 11774 | Weitz & Luxenberg, PC |
| 307 | 2:16-cv-06695 | Young, Linda | Young, Linda | 12118 | Weitz & Luxenberg, PC |
| 308 | 2:16-cv-06697 | Thomas, David M. | Thomas, David M. | 12576 | Kirkendall Dwyer LLP |
| 309 | 2:16-cv-06698 | Davis, Rebecca | Davis, Carl | 8089 | SWMW Law, LLC |
| 310 | 2:16-cv-06699 | Thomas, Emma J. | Thomas, Emma J. | 11680 | Kirkendall Dwyer LLP |
| 311 | 2:16-cv-06702 | Thompson, Abnell | Thompson, Abnell | 12587 | Kirkendall Dwyer LLP |
| 312 | 2:16-cv-06704 | Dwyer, Alvina | Dwyer, Alvina | 8086 | SWMW Law, LLC |
| 313 | 2:16-cv-06705 | Jones, Christy | Vance, George N. | 11633 | Kirkendall Dwyer LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 314 | 2:16-cv-06706 | Woods, James N. | Woods, James N. | 10418 | Kirkendall Dwyer LLP |
| 315 | 2:16-cv-06707 | Frederick, Eddie | Frederick, Eddie | 8112 | SWMW Law, LLC |
| 316 | 2:16-cv-06711 | Kolar, Tracy | Kolar, Tracy | 8667 | SWMW Law, LLC |
| 317 | 2:16-cv-06718 | Lopez, Ramon | Lopez, Ramon | 8111 | SWMW Law, LLC |
| 318 | 2:16-cv-06722 | Sime, Judith | Sime, Charles | 8009 | SWMW Law, LLC |
| 319 | 2:16-cv-06725 | Spring, Alice | Spring, Alice | 8088 | SWMW Law, LLC |
| 320 | 2:16-cv-06729 | Sullivan, Jane | Sullivan, Jane | 8670 | SWMW Law, LLC |
| 321 | 2:16-cv-06731 | Tachna, Gerald | Tachna, Gerald | 7773 | SWMW Law, LLC |
| 322 | 2:16-cv-06732 | Vincent, Cynthia | Camelo, Manuel | 2395 | Allen & Nolte, PLLC |
| 323 | 2:16-cv-06735 | Whaley, Robert | Whaley, Robert | 8110 | SWMW Law, LLC |
| 324 | 2:16-cv-06736 | West, Barbara | West, Barbara | 9850 | The Lanier Law Firm |
| 325 | 2:16-cv-06737 | Turner, Thomas | Brewer, Jean | 7539 | Allen & Nolte, PLLC |
| 326 | 2:16-cv-06742 | Stump, Thomas | Stump, Catherine | 2255 | Allen & Nolte, PLLC |
| 327 | 2:16-cv-06744 | Stroup, Helen | Stroup, Helen | 2437 | The Mulligan Law Firm |
| 328 | 2:16-cv-06745 | Rikard, Layman | Rikard, Layman | 10265 | The Lanier Law Firm |
| 329 | 2:16-cv-06747 | Slater, Gregory | Slater, Gregory | 2157 | Allen & Nolte, PLLC |
| 330 | 2:16-cv-06749 | Evans, Robert | Evans, Robert | 11921 | Johnson Law Group |
| 331 | 2:16-cv-06758 | Siglin, Janet | Siglin, Terry | 2141 | Allen & Nolte, PLLC |
| 332 | 2:16-cv-06760 | Senzel, Janet | Senzel, John | 2378 | Allen & Nolte, PLLC |
| 333 | 2:16-cv-06762 | Rademaker, Barbara | Rademaker, Leonard | 2214 | Allen & Nolte, PLLC |
| 334 | 2:16-cv-06765 | Pasholk, Raymond | Pasholk, Anita | 2417 | Allen & Nolte, PLLC |
| 335 | 2:16-cv-06778 | Baker, Linda F. | Baker, Linda F. | 9620 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 336 | 2:16-cv-06779 | Black, Virgie E. | Black, Virgie E. | 9695 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 337 | 2:16-cv-06781 | Barta, Robert C. | Barta, Irene | 11794 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 338 | 2:16-cv-06782 | Blackburn, Terry L. | Blackburn, Terry L. | 11877 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 339 | 2:16-cv-06783 | Bradley, James P., Jr. | Bradley, Barbara H. | 9792 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 340 | 2:16-cv-06784 | Dunlap, Elisabeth E. | Dunlap, Elisabeth E. | 11792 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 341 | 2:16-cv-06785 | Gaston, JoAnne | Gaston, JoAnne | 11872 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 342 | 2:16-cv-06786 | Giaimo, William | Giaimo, William | 9623 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 343 | 2:16-cv-06789 | Gottlieb, Joseph | Gottlieb, Joseph | 11875 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 344 | 2:16-cv-06790 | Gossett, Bobby W. | Gossett, Bobby W. | 11791 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 345 | 2:16-cv-06791 | Graddy, Jimmy, Jr. | Graddy, Jimmy, Jr. | 11871 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 346 | 2:16-cv-06792 | Hanna, James D., Jr. | Hanna, James D., Jr. | 11868 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 347 | 2:16-cv-06793 | Johnson, Mary Elizabeth | Johnson, Mary Elizabeth | 9774 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 348 | 2:16-cv-06794 | Kirby, Deborah | Kirby, Deborah | 9806 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 349 | 2:16-cv-06795 | Lefner, Kenneth E. | Lefner, Kenneth E. | 9814 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 350 | 2:16-cv-06796 | Luebbe, Albertina L. | Luebee, Albertina L. | 9837 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 351 | 2:16-cv-06797 | Martin, Ann M. | Martin, Ann M. | 9787 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 352 | 2:16-cv-06798 | McFarland, Norma A. | McFarland, Norma A. | 9706 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 353 | 2:16-cv-06799 | Medrano, Ana Y. | Medrano, Raul | 11876 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 354 | 2:16-cv-06800 | Moore, William G. | Moore, Carol Ann | 9816 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 355 | 2:16-cv-06801 | Moreno, Raquel | Moreno, Raquel | 9796 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 356 | 2:16-cv-06802 | Morse, Stephen | Morse, Stephen | 9702 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 357 | 2:16-cv-06803 | Mounts, Kenneth | Mounts, Kenneth | 9634 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 358 | 2:16-cv-06804 | Nichols, Patricia A. | Nichols, Patricia A. | 9775 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 359 | 2:16-cv-06805 | Pask, Calvin R. | Pask, Calvin R. | 9783 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 360 | 2:16-cv-06806 | Rogers, Iris M. | Rogers, Iris M. | 11795 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 361 | 2:16-cv-06807 | Story, James M., Jr. | Story, James M., Jr. | 9773 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 362 | 2:16-cv-06810 | Walker, Beatrice | Walker, Beatrice | 11789 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 363 | 2:16-cv-06811 | Wall, Angil W. | Wall, Angil W. | 9643 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 364 | 2:16-cv-06813 | Wimsatt, Ronnie B. | Wimsatt, Ronnie B. | 9711 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 365 | 2:16-cv-06814 | Woodworth, Ruth | Woodworth, Ruth | 9761 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 366 | 2:16-cv-06815 | Yarbrough, Ellis | Yarbrough, Ellis | 11793 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 367 | 2:16-cv-06816 | Rush, Robert | Rush, Robert | 10278 | The Lanier Law Firm |
| 368 | 2:16-cv-06817 | Scavuzzo, Joseph | Scavuzzo, Joseph | 10260 | The Lanier Law Firm |
| 369 | 2:16-cv-06828 | Usher, Jack | Usher, Jack | 10247 | The Lanier Law Firm |
| 370 | 2:16-cv-06831 | Wamer, Shirley | Wamer, Shirley | 10287 | The Lanier Law Firm |
| 371 | 2:16-cv-06836 | Wieland, Steven | Wieland, Steven | 10290 | The Lanier Law Firm |
| 372 | 2:16-cv-06840 | Campbell, Mary | Campbell, Mary | 10508 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 373 | 2:16-cv-06841 | Lowerison, Vickie | Lowerison, Vickie | 11708 | Johnson Law Group |
| 374 | 2:16-cv-06842 | Childers, Roberta | Childers, John | 10425 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 375 | 2:16-cv-06843 | Wong, Roger | Wong, Roger | 10281 | The Lanier Law Firm |
| 376 | 2:16-cv-06844 | McNeal-Middleton, Veronica | McNeal, Verdie | 11717 | Johnson Law Group |
| 377 | 2:16-cv-06845 | Zweier, Gloria | Zweier, Gloria | 10233 | The Lanier Law Firm |
| 378 | 2:16-cv-06846 | Catchings, Terence | Catchings, Terence | 10078 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 379 | 2:16-cv-06848 | Monty-Hanson, Kelly | Monty-Hanson, Kelly | 11712 | Johnson Law Group |
| 380 | 2:16-cv-06849 | Coop, Edward | Coop, Edward | 10142 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 381 | 2:16-cv-06851 | Peterson, Russell | Peterson, Russell | 11665 | Johnson Law Group |
| 382 | 2:16-cv-06852 | Raphael, Linda | McDevitt, Jean | 11753 | Johnson Law Group |
| 383 | 2:16-cv-06853 | Farmer, Charles | Farmer, Charles | 10428 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 384 | 2:16-cv-06854 | Stacy, Johnnie | Stacy, Johnnie | 11782 | Johnson Law Group |
| 385 | 2:16-cv-06855 | Finger, Marilyn | Finger, Marilyn | 11509 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 386 | 2:16-cv-06856 | Gates, Linda | Gates, Linda | 14764 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 387 | 2:16-cv-06857 | Gentile, Patrick | Gentile, Constance | 10079 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 388 | 2:16-cv-06858 | Gipson, Linda | Gipson, Linda | 10505 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 389 | 2:16-cv-06859 | Hammock, Cheryal | Hammock, James | 11993 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 390 | 2:16-cv-06860 | Jones, Melba | Jones, Melba | 14774 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 391 | 2:16-cv-06861 | Kane, Cheryl | Kane, Cheryl | 10123 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 392 | 2:16-cv-06863 | Kline, Floyd | Kline, Floyd | 14785 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 393 | 2:16-cv-06865 | Kolb, Eileen | Murray, Margaret | 11893 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 394 | 2:16-cv-06868 | Little, Mary | Little, James | 10430 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 395 | 2:16-cv-06871 | Allen, Mari | Allen, Mari | 14196 | Slater, Slater Schulman, LLP |
| 396 | 2:16-cv-06872 | Mapes, Alvin | Mapes, Alvin | 12003 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 397 | 2:16-cv-06873 | McBride, Betsy | McBride, Betsy | 10332 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 398 | 2:16-cv-06878 | Barnes, Linda | Barnes, Linda | 16388 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 399 | 2:16-cv-06881 | Cardenas, Maria | Cardenas, Maria | 15102 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 400 | 2:16-cv-06882 | Carter, Jocette | Carter, Jocette | 15116 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 401 | 2:16-cv-06899 | Robinson, McDonough | Robinson, McDonough | 11728 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 402 | 2:16-cv-06901 | Salazar, Jesse | Salazar, Jesse | 11725 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 403 | 2:16-cv-06903 | Schwartz, Peggy | Schwartz, Peggy | 10446 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 404 | 2:16-cv-06904 | Scott, Robert | Scott, Robert | 10452 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 405 | 2:16-cv-06906 | Szymanski, Raymond | Szymanski, Walter | 9923 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 406 | 2:16-cv-06907 | Godley, Doris | Godley, Doris | 13156 | Niemeyer, Grebel & Kruse LLC |
| 407 | 2:16-cv-06908 | Tilley, Sandra | Tilley, Sandra | 12152 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 408 | 2:16-cv-06909 | Warrell, Mark | Warrell, Mark | 10120 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 409 | 2:16-cv-06910 | Bailey, Cory | Bailey, Cory | 6758 | Dugan Law Firm, PLC |
| 410 | 2:16-cv-06911 | Barr, John | Barr, John | 3587 | Dugan Law Firm, PLC |
| 411 | 2:16-cv-06912 | Brand, Robert | Brand, Robert | 3922 | Dugan Law Firm, PLC |
| 412 | 2:16-cv-06915 | Etheredge, Dorothy | Etheredge, Dorothy | 6767 | Dugan Law Firm, PLC |
| 413 | 2:16-cv-06916 | Groves, William N. | Groves, Iris | 3905 | Dugan Law Firm, PLC |
| 414 | 2:16-cv-06918 | Martin, Robert | Martin, Robert | 6931 | Dugan Law Firm, PLC |
| 415 | 2:16-cv-06921 | Medlin, Harold | Medlin, Harold | 3910 | Dugan Law Firm, PLC |
| 416 | 2:16-cv-06922 | Morales, Santiago | Morales, Mateo | 3833 | Dugan Law Firm, PLC |
| 417 | 2:16-cv-06923 | Senatore, Ann | Senatore, Ann | 6757 | Dugan Law Firm, PLC |
| 418 | 2:16-cv-06924 | Van Patton, Joseph | Van Patton, Joseph | 3586 | Dugan Law Firm, PLC |
| 419 | 2:16-cv-06927 | Walker, Rebecca | Walker, Rebecca | 7178 | Dugan Law Firm, PLC |
| 420 | 2:16-cv-06928 | Gary, Thomasina | Gary, Albert | 11668 | Ferrer, Poirot & Wansbrough |
| 421 | 2:16-cv-06933 | Wilkerson-Wongus, Evelyn | Wilkerson-Wongus, Evelyn | 12872 | Ferrer, Poirot & Wansbrough |
| 422 | 2:16-cv-06936 | Wells, Lincoln | Wells, Lincoln | 11723 | Ferrer, Poirot & Wansbrough |
| 423 | 2:16-cv-06943 | Royer, Mary Sue | Royer, Mary Sue | 15059 | Bernstein Liebhard LLP |
| 424 | 2:16-cv-06945 | Hogendyk, Warren | Hogendyk, Warren | 10539 | Bernstein Liebhard LLP |
| 425 | 2:16-cv-06961 | McGhee, Christopher | McGhee, Betty | 14844 | Bernstein Liebhard LLP |
| 426 | 2:16-cv-06964 | Kee, Martha | Kee, Martha | 14854 | Bernstein Liebhard LLP |
| 427 | 2:16-cv-06965 | Miller, Beverly | Miller, Stephen | 14861 | Bernstein Liebhard LLP |
| 428 | 2:16-cv-06966 | Williams, Teresa | Williams, Teresa | 14835 | Bernstein Liebhard LLP |
| 429 | 2:16-cv-06967 | Hansen, Susan | Hansen, Susan | 12180 | Berger & Montague, PC; Ahdoot & Wolfson, PC ; Whitfield Bryson & Mason LLP |
| 430 | 2:16-cv-06968 | Robinson, Carol | Robinson, Albert, Jr. | 12823 | Berger & Montague, PC; Ahdoot & Wolfson, PC ; Whitfield Bryson & Mason LLP |
| 431 | 2:16-cv-06975 | Favors, Johnny | Favors, Johnny | 14726 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 432 | 2:16-cv-06981 | Hardman, Jack | Hardman, Jack | 14733 | Slater, Slater Schulman, LLP; Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 433 | 2:16-cv-06985 | Jaeger, Janet | Jaeger, Janet | 15408 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 434 | 2:16-cv-07004 | Kidd, Arliss | Kidd, Arliss | 15089 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 435 | 2:16-cv-07008 | Marks, Elaine | Marks, Elaine | 14710 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 436 | 2:16-cv-07010 | Mattson, Marian | Mattson, Marian | 15086 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 437 | 2:16-cv-07011 | Coker, Walter | Coker, Walter | 4847 | Allen & Nolte, PLLC |
| 438 | 2:16-cv-07012 | McHugh, Leo | McHugh, Leo | 15081 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 439 | 2:16-cv-07013 | Gaul, Sharon | Schreck, Lennice | 1966 | Allen & Nolte, PLLC |
| 440 | 2:16-cv-07015 | McDonald, Darlene | McDonald, Denny | 16539 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 441 | 2:16-cv-07016 | Hester, Ralph | Hester, Ralph | 7128 | Allen & Nolte, PLLC |
| 442 | 2:16-cv-07018 | Kane, Thomas | Kane, Margaret | 2249 | Allen & Nolte, PLLC |
| 443 | 2:16-cv-07024 | Perez-Cubas, Carlos | Perez-Cubas, Carlos | 15100 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 444 | 2:16-cv-07025 | McDonough, William | McDonough, William | 2380 | Allen & Nolte, PLLC |
| 445 | 2:16-cv-07026 | Raveling, Arden | Raveling, Arden | 14908 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 446 | 2:16-cv-07028 | Opie, Delbert | Opie, Delbert | 5247 | Allen & Nolte, PLLC |
| 447 | 2:16-cv-07031 | Pasholk, Raymond | Pasholk, Anita | 2417 | The Mulligan Law Firm |
| 448 | 2:16-cv-07032 | Recore, Pattie | Recore, Pattie | 15414 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 449 | 2:16-cv-07041 | Sanders, Kimberly | Sanders, Melvin | 16557 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 450 | 2:16-cv-07061 | Holt, Jane | Holt, Jane | 9998 | Flint Law Firm, LLC |
| 451 | 2:16-cv-07063 | Fraley, Judy | Sesco, Clinton | 10004 | Flint Law Firm, LLC |
| 452 | 2:16-cv-07065 | Schmidt, Gertrude | Schmidt, Gertrude | 10006 | Flint Law Firm, LLC |
| 453 | 2:16-cv-07067 | Russ, Nancy | Russ, Nancy | 10017 | Flint Law Firm, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 454 | 2:16-cv-07069 | Christianson, Karen | Christianson, Karen | 13252 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 455 | 2:16-cv-07071 | Coldren, Candace K. | Coldren, Candace K. | 12607 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 456 | 2:16-cv-07073 | Conklin, Robert L. | Conklin, Adele M. | 12619 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 457 | 2:16-cv-07074 | Fernandez, Ana I. | Fernandez, Ana I. | 12384 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 458 | 2:16-cv-07076 | Fish, Carroll | Fish, Carroll | 12561 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 459 | 2:16-cv-07078 | Hamilton, Delores | Hamilton, Delores | 13085 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 460 | 2:16-cv-07079 | Kinnison, Tamara L. | Kinnison, Tamara L. | 12559 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 461 | 2:16-cv-07086 | Klein, James T. | Klein, James T. | 12487 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 462 | 2:16-cv-07088 | Lyons, Wilburn F. | Lyons, Wilburn F. | 12472 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 463 | 2:16-cv-07090 | Ubini, Martine | Ubini, Martine | 15723 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 464 | 2:16-cv-07091 | Manukin, Jerry | Manukin, Jerry | 12463 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 465 | 2:16-cv-07093 | Marple, Angelina | Marple, Angelina | 12877 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 466 | 2:16-cv-07095 | Williams, Patricia | Williams, Patricia | 16490 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 467 | 2:16-cv-07096 | McCrea, Rossa L. | McCrea, Rossa L. | 12362 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 468 | 2:16-cv-07097 | Parsons, Geraldine M. | Parsons, Geraldine M. | 12483 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 469 | 2:16-cv-07099 | Pawson, Elizabeth L. | Pawson, Elizabeth L. | 12374 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 470 | 2:16-cv-07100 | Wyszynski, Michael | Wyszynski, Michael | 16423 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 471 | 2:16-cv-07101 | Platt, Sandra K. | Platt, Sandra K. | 12388 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 472 | 2:16-cv-07102 | Pompa, Richard J. | Pompa, Richard J. | 12497 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 473 | 2:16-cv-07103 | Randolph, Elizabeth L. | Randolph, Elizabeth L. | 12556 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 474 | 2:16-cv-07105 | Ray, Clifford, Jr. | Ray, Clifford, Jr. | 12452 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 475 | 2:16-cv-07107 | Rose, Bobby G. | Rose, Bobby G. | 12492 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 476 | 2:16-cv-07108 | Rutter, Nancy C. | Rutter, Nancy C. | 12515 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 477 | 2:16-cv-07111 | Schubert, Evelyn I. | Schubert, Evelyn I. | 12368 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 478 | 2:16-cv-07114 | Furman, Esther | Furman, Moses | 12609 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 479 | 2:16-cv-07116 | Shaw, Juanita J. | Shaw, Juanita J. | 12608 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 480 | 2:16-cv-07119 | Simpson, Mary | Simpson, Mary | 12553 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 481 | 2:16-cv-07124 | Sweet, Jamie | Sweet, Jamie | 12351 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 482 | 2:16-cv-07125 | Thames, Rosemarie D. | Thames, Rosemarie D. | 12545 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 483 | 2:16-cv-07139 | Autry, Gladys | Autry, Gladys | 6630 | The Driscoll Firm, PC |
| 484 | 2:16-cv-07159 | Barrett, Barbara | Barrett, Barbara | 6613 | The Driscoll Firm, PC |
| 485 | 2:16-cv-07160 | Beam, David | Beam, David | 7323 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 486 | 2:16-cv-07161 | Block, Jamie | Block, Jamie | 3318 | The Driscoll Firm, PC |
| 487 | 2:16-cv-07163 | Bobbitt, Danny | Bobbitt, Danny | 3319 | The Driscoll Firm, PC |
| 488 | 2:16-cv-07164 | Bradley, Nelda | Bradley, Nelda | 3322 | The Driscoll Firm, PC |
| 489 | 2:16-cv-07166 | Davis, Elzia | Davis, Elzia | 15183 | Grant & Eisenhofer PA |
| 490 | 2:16-cv-07173 | Carroll, James | Carroll, James | 13339 | The Driscoll Firm, PC |
| 491 | 2:16-cv-07176 | Carson, Samuel | Carson, Samuel | 7356 | The Driscoll Firm, PC |
| 492 | 2:16-cv-07177 | Christiansen, Steven | Christiansen, Steven | 8950 | The Driscoll Firm, PC |
| 493 | 2:16-cv-07178 | Dufrene, Ruby | Dufrene, Felix, Jr. | 12844 | Grant & Eisenhofer PA |
| 494 | 2:16-cv-07181 | Allison, Robert | Allison, Robert | 12623 | Murphy Law Firm |
| 495 | 2:16-cv-07184 | Alloway, Deborah | Alloway, Deborah | 12624 | Murphy Law Firm |
| 496 | 2:16-cv-07185 | Bausley, Janice | Bausley, Janice | 12625 | Murphy Law Firm |
| 497 | 2:16-cv-07187 | Collins-Newcombe, Tori | Collins-Newcombe, Tori | 3346 | The Driscoll Firm, PC |
| 498 | 2:16-cv-07188 | Beausoleil, Judith | Beausoleil, Judith | 12626 | Murphy Law Firm |
| 499 | 2:16-cv-07189 | Hayes, Gail | Anderson, Eleanor | 12567 | Bachus & Schanker, LLC |
| 500 | 2:16-cv-07190 | Bedding, Theodore | Shannon,  Marion | 12627 | Murphy Law Firm |
| 501 | 2:16-cv-07191 | Behringer, Connie | Behringer, Connie | 12628 | Murphy Law Firm |
| 502 | 2:16-cv-07192 | Fleishour, Carol | Fleishour, Carol | 11974 | Grant & Eisenhofer PA |
| 503 | 2:16-cv-07193 | Bercse, Brenda | Bercse, Brenda | 12629 | Murphy Law Firm |
| 504 | 2:16-cv-07194 | Rosalez, Gale | Conway, Frances | 3350 | The Driscoll Firm, PC |
| 505 | 2:16-cv-07196 | Bielecki, Walter | Bielecki, Walter | 12630 | Murphy Law Firm |
| 506 | 2:16-cv-07197 | Cooley, Charles | Cooley, Charles | 12443 | Bachus & Schanker, LLC |
| 507 | 2:16-cv-07198 | Baker, Kevin, Sr. | Baker, Kevin, Sr. | 12018 | Chaffin Luhana LLP |
| 508 | 2:16-cv-07199 | Bird, James | Bird, James | 12631 | Murphy Law Firm |
| 509 | 2:16-cv-07200 | Blunt, William | Blunt, William | 12632 | Murphy Law Firm |
| 510 | 2:16-cv-07201 | Johnson, Tom N. | Johnson, Tom N. | 12819 | Grant & Eisenhofer PA |
| 511 | 2:16-cv-07202 | Booth, Clara | Booth, John | 12633 | Murphy Law Firm |
| 512 | 2:16-cv-07203 | Boyer, Beverly | Boyer, Beverly | 12634 | Murphy Law Firm |
| 513 | 2:16-cv-07204 | Brach, Sigmond | Brach, Sigmond | 12635 | Murphy Law Firm |
| 514 | 2:16-cv-07206 | Howell, Mary | Brown, Gracie | 12636 | Murphy Law Firm |
| 515 | 2:16-cv-07207 | Powers, James D. | Powers, James D. | 12810 | Grant & Eisenhofer PA |
| 516 | 2:16-cv-07208 | Bunch, John | Bunch, Ollie | 12637 | Murphy Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 517 | 2:16-cv-07209 | Doucet, Joseph | Doucet, Joseph | 12467 | Bachus & Schanker, LLC |
| 518 | 2:16-cv-07210 | Beddingfield, John | Beddingfield, John | 12049 | Chaffin Luhana LLP |
| 519 | 2:16-cv-07211 | Bybee, Amie | Bybee, Amie | 12638 | Murphy Law Firm |
| 520 | 2:16-cv-07213 | Mahoney, Henrietta | Mahoney, Henrietta | 12510 | Bachus & Schanker, LLC |
| 521 | 2:16-cv-07214 | Mealia, Lucy | Mealia, Lucy | 12558 | Bachus & Schanker, LLC |
| 522 | 2:16-cv-07216 | Calix, Daniel | Calix, Daniel | 12639 | Murphy Law Firm |
| 523 | 2:16-cv-07217 | Candler, Deborah | Candler, Deborah | 12640 | Murphy Law Firm |
| 524 | 2:16-cv-07219 | Capizzano, Frank | Capizzano, Frank | 12641 | Murphy Law Firm |
| 525 | 2:16-cv-07220 | Cartmell, Gary | Cartmell, Gary | 12642 | Murphy Law Firm |
| 526 | 2:16-cv-07221 | Cenk, William | Cenk, William | 12643 | Murphy Law Firm |
| 527 | 2:16-cv-07222 | Chubb, Jaulene | Chubb, Jaulene | 12644 | Murphy Law Firm |
| 528 | 2:16-cv-07223 | Clancy, Gail | Clancy, Gail | 12645 | Murphy Law Firm |
| 529 | 2:16-cv-07225 | Combs, Willie | Combs, Willie | 12646 | Murphy Law Firm |
| 530 | 2:16-cv-07226 | Cureton, Frances | Cureton, Frances | 12647 | Murphy Law Firm |
| 531 | 2:16-cv-07227 | Conley, John, Jr. | Conley, John, Jr. | 12209 | Chaffin Luhana LLP |
| 532 | 2:16-cv-07228 | Dieffenbacher, Gary | Dieffenbacher, Gary | 12087 | The Olinde Firm, LLC |
| 533 | 2:16-cv-07229 | Cusick, Joann | Cusick, Richard | 12648 | Murphy Law Firm |
| 534 | 2:16-cv-07231 | Desmarais, Barbara | Desmarais, Barbara | 12650 | Murphy Law Firm |
| 535 | 2:16-cv-07235 | Edwards, Jack | Edwards, Jack | 12652 | Murphy Law Firm |
| 536 | 2:16-cv-07237 | Hagan, Rachel | Hagan, Rachel | 13269 | Chaffin Luhana LLP |
| 537 | 2:16-cv-07238 | Digregorio, Milton | Digregorio, Milton | 12093 | The Olinde Firm, LLC |
| 538 | 2:16-cv-07239 | Ellerbe, Alliethia | Ellerbe, Alliethia | 12653 | Murphy Law Firm |
| 539 | 2:16-cv-07244 | Everette, Derrill | Everette, Derrill | 12655 | Murphy Law Firm |
| 540 | 2:16-cv-07245 | Fama, James | Fama, August | 12656 | Murphy Law Firm |
| 541 | 2:16-cv-07246 | Flammia, Lawrence, Jr. | Flammia, Lawrence, Jr. | 12252 | The Olinde Firm, LLC; Terrell Hogan, PA |
| 542 | 2:16-cv-07247 | Figuerado, Louis | Figuerado, Louis | 12657 | Murphy Law Firm |
| 543 | 2:16-cv-07249 | Flores, Jose | Flores, Jose | 12658 | Murphy Law Firm |
| 544 | 2:16-cv-07250 | Foley, Marci | Foley, Marci | 12659 | Murphy Law Firm |
| 545 | 2:16-cv-07251 | Hansen, Kenneth | Hansen, Kenneth | 13327 | Chaffin Luhana LLP |
| 546 | 2:16-cv-07252 | Myers, Rita | Myers, James | 11662 | The Olinde Firm, LLC |
| 547 | 2:16-cv-07253 | Gaither, Louise | Gaither, Louise | 12660 | Murphy Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 548 | 2:16-cv-07254 | Gallagher, Karen | Gallagher, Karen | 12661 | Murphy Law Firm |
| 549 | 2:16-cv-07255 | Scruggs, Madora | Scruggs, Madora | 12255 | The Olinde Firm, LLC |
| 550 | 2:16-cv-07257 | Head, Walter | Head, Walter | 12030 | Chaffin Luhana LLP |
| 551 | 2:16-cv-07259 | Gardner, Conrad | Gardner, Conrad | 12663 | Murphy Law Firm |
| 552 | 2:16-cv-07261 | Gineo, Salvatore | Gineo, Salvatore | 12664 | Murphy Law Firm |
| 553 | 2:16-cv-07264 | Hargrove, Timothy | Hargrove, Donna | 12665 | Murphy Law Firm |
| 554 | 2:16-cv-07267 | Hatzikian, Lorene | Hatzikian, Dick | 12666 | Murphy Law Firm |
| 555 | 2:16-cv-07268 | Stark, Jack | Stark, Jack | 12098 | The Olinde Firm, LLC |
| 556 | 2:16-cv-07274 | Hill, Geneva | Hill, Geneva | 12668 | Murphy Law Firm |
| 557 | 2:16-cv-07277 | Holman, Clifford | Holman, Clifford | 12669 | Murphy Law Firm |
| 558 | 2:16-cv-07279 | Jackson, Barbara | Jackson, Leroy | 12670 | Murphy Law Firm |
| 559 | 2:16-cv-07282 | Keith, Bobbie | Keith, Bobbie | 12671 | Murphy Law Firm |
| 560 | 2:16-cv-07283 | Kennihan, Regis | Kennihan,  Margaret | 12672 | Murphy Law Firm |
| 561 | 2:16-cv-07307 | King, Odell | King, Odell | 10398 | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates |
| 562 | 2:16-cv-07308 | Petosa, Anthony | Petosa, Theresa | 10559 | Freedland Harwin Valori, PL; The Law Offices of Robert J. Fenstersheib & Associates |
| 563 | 2:16-cv-07311 | Futch, Linda | Futch, Linda | 13204 | Ferrer, Poirot & Wansbrough |
| 564 | 2:16-cv-07312 | George, Jesse | George, Jesse | 13227 | Fernelius Simon PLLC |
| 565 | 2:16-cv-07313 | Hall, Amy | Hall, Amy | 13237 | Ferrer, Poirot & Wansbrough |
| 566 | 2:16-cv-07316 | Hicks, Edward | Hicks, Carol | 13234 | Ferrer, Poirot & Wansbrough |
| 567 | 2:16-cv-07317 | Manno, Laurel | Manno, Laurel | 13229 | Ferrer, Poirot & Wansbrough |
| 568 | 2:16-cv-07319 | Morris, Sharron | Morris, Sharron | 13208 | The Meyer Law Firm, PC |
| 569 | 2:16-cv-07320 | O'Donnell, James | O'Donnell, James | 13182 | Ferrer, Poirot & Wansbrough |
| 570 | 2:16-cv-07321 | Paluso, Joseph | Paluso, Joseph | 13231 | Ferrer, Poirot & Wansbrough |
| 571 | 2:16-cv-07322 | Reed, Sabrina | Reed, Sabrina | 13232 | Ferrer, Poirot & Wansbrough |
| 572 | 2:16-cv-07323 | Rice, Dewey | Rice, Dewey | 13216 | Ferrer, Poirot & Wansbrough |
| 573 | 2:16-cv-07325 | Schoenrock, Cathy | Schoenrock, Maurice | 13240 | Ferrer, Poirot & Wansbrough |
| 574 | 2:16-cv-07326 | Smith, Evelyn | Smith, Evelyn | 13230 | Ferrer, Poirot & Wansbrough |
| 575 | 2:16-cv-07327 | Thompson, Joanne | Thompson, Joanne | 13241 | Ferrer, Poirot & Wansbrough |
| 576 | 2:16-cv-07328 | White, Tracey | White, Tracey | 14328 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 577 | 2:16-cv-07329 | Crawford, Yvonne | Crawford, Yvonne | 14330 | Ferrer, Poirot & Wansbrough |
| 578 | 2:16-cv-07330 | Tingler, Gary | Tingler, Gary | 14334 | Ferrer, Poirot & Wansbrough |
| 579 | 2:16-cv-07331 | Beukema, Albert | Beukema, Albert | 14335 | Ferrer, Poirot & Wansbrough |
| 580 | 2:16-cv-07332 | Baxter, Guy | Baxter, Guy | 14337 | Ferrer, Poirot & Wansbrough |
| 581 | 2:16-cv-07333 | Redding, Danny | Redding, Danny | 14338 | Ferrer, Poirot & Wansbrough |
| 582 | 2:16-cv-07334 | Joyner, Kiimberly | Joyner, Kimberly | 14339 | Fernelius Simon PLLC |
| 583 | 2:16-cv-07336 | Burgess, Dolorese | Burgess, Dolorese | 14341 | Ferrer, Poirot & Wansbrough |
| 584 | 2:16-cv-07337 | Nixon-Carter, Falinthia | Nixon-Carter, Falinthia | 14342 | Ferrer, Poirot & Wansbrough |
| 585 | 2:16-cv-07339 | Jones, Ruby | Jones, Ruby | 14345 | Ferrer, Poirot & Wansbrough |
| 586 | 2:16-cv-07342 | Davis, John | Davis, John | 14349 | Ferrer, Poirot & Wansbrough |
| 587 | 2:16-cv-07343 | King, James | King, James | 14350 | Ferrer, Poirot & Wansbrough |
| 588 | 2:16-cv-07344 | Munson, William | Munson, William | 14351 | The Meyer Law Firm, PC |
| 589 | 2:16-cv-07345 | Cauthen, Charlotte | Cauthen, Charlotte | 14352 | Ferrer, Poirot & Wansbrough |
| 590 | 2:16-cv-07346 | Moses, Zelda | Moses, Zelda | 14353 | Ferrer, Poirot & Wansbrough |
| 591 | 2:16-cv-07347 | Burgess, Rovio | Burgess, Rovio | 14354 | Ferrer, Poirot & Wansbrough |
| 592 | 2:16-cv-07348 | James, Troy | James, Troy | 14355 | Ferrer, Poirot & Wansbrough |
| 593 | 2:16-cv-07349 | Jackson, Dwayne | Jackson, Dwayne | 14356 | Ferrer, Poirot & Wansbrough |
| 594 | 2:16-cv-07350 | Leboff, Harvey | Leboff, Harvey | 14357 | Ferrer, Poirot & Wansbrough |
| 595 | 2:16-cv-07351 | Caples, Flora | Caples, Flora | 14358 | Ferrer, Poirot & Wansbrough |
| 596 | 2:16-cv-07352 | Green, Michael | Carroll, Janie | 14359 | Ferrer, Poirot & Wansbrough |
| 597 | 2:16-cv-07353 | Peguese, Nathaniel | Peguese, Nathaniel | 14361 | Ferrer, Poirot & Wansbrough |
| 598 | 2:16-cv-07354 | Iacobelli, Lucille | Iacobelli, Lucille | 14362 | Ferrer, Poirot & Wansbrough |
| 599 | 2:16-cv-07356 | Kontos, John | Kontos, John | 14364 | Ferrer, Poirot & Wansbrough |
| 600 | 2:16-cv-07367 | Black, Bennie | Black, Bennie | 10988 | Ferrer, Poirot & Wansbrough |
| 601 | 2:16-cv-07370 | Caughron, Goldie | Caughron, Goldie | 11059 | Ferrer, Poirot & Wansbrough |
| 602 | 2:16-cv-07371 | McKeigan, Sharon | Carter, Margo | 11056 | Ferrer, Poirot & Wansbrough |
| 603 | 2:16-cv-07373 | Clary, Benisha | Clary, Benisha | 10585 | Ferrer, Poirot & Wansbrough |
| 604 | 2:16-cv-07374 | Cochrane, Betty | Cochrane, Betty | 10590 | Ferrer, Poirot & Wansbrough |
| 605 | 2:16-cv-07375 | Coleman, Ruby | Coleman, Ruby | 10594 | Ferrer, Poirot & Wansbrough |
| 606 | 2:16-cv-07376 | Campbell, Joy | Coles, Regina | 10596 | Ferrer, Poirot & Wansbrough |
| 607 | 2:16-cv-07378 | Cooper, Jon | Cooper, Jon | 10609 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 608 | 2:16-cv-07379 | Cotton, Emma | Cotton, Emma | 11558 | Ferrer, Poirot & Wansbrough |
| 609 | 2:16-cv-07380 | Counts, Raymond | Counts, Raymond | 11548 | Ferrer, Poirot & Wansbrough |
| 610 | 2:16-cv-07381 | Creaven, John | Creaven, John | 11527 | Ferrer, Poirot & Wansbrough |
| 611 | 2:16-cv-07382 | Crook, Thelma | Crook, Thelma | 10620 | Ferrer, Poirot & Wansbrough |
| 612 | 2:16-cv-07383 | Davis, Catherine | Davis, Catherine | 10631 | Ferrer, Poirot & Wansbrough |
| 613 | 2:16-cv-07384 | Dinklage, Patricia | Dinklage, Patricia | 10642 | Ferrer, Poirot & Wansbrough |
| 614 | 2:16-cv-07400 | Ballew, Larry, Sr. | Ballew, Martha Thacker | 12239 | The Gallagher Law Firm, PLLC |
| 615 | 2:16-cv-07402 | Barnes, Dontay, Sr. | Barnes, Dontay, Sr. | 13325 | The Gallagher Law Firm, PLLC |
| 616 | 2:16-cv-07404 | Boesel, Ronald | Boesel, Ronald | 13326 | The Gallagher Law Firm, PLLC |
| 617 | 2:16-cv-07405 | Bowins, Judith | Bowins, Donald | 13329 | The Gallagher Law Firm, PLLC |
| 618 | 2:16-cv-07407 | Bram, Harold | Bram, Harold | 12766 | The Gallagher Law Firm, PLLC |
| 619 | 2:16-cv-07410 | Brown, Charles | Brown, Charles | 13406 | The Gallagher Law Firm, PLLC |
| 620 | 2:16-cv-07412 | Brown, Clayton | Nabried-Azeez, Angela | 13333 | The Gallagher Law Firm, PLLC |
| 621 | 2:16-cv-07415 | Brown, Peggy | Brown, Gerald | 13832 | The Gallagher Law Firm, PLLC |
| 622 | 2:16-cv-07417 | Bryan, Maxine | Bryan, Maxine | 13407 | The Gallagher Law Firm, PLLC |
| 623 | 2:16-cv-07418 | Caniff, Lori | Caniff, Lori | 13412 | The Gallagher Law Firm, PLLC |
| 624 | 2:16-cv-07419 | Cassely, William | Cassely, Elizabeth | 13413 | The Gallagher Law Firm, PLLC |
| 625 | 2:16-cv-07420 | Caudo, Anthony | Caudo, Anthony | 13416 | The Gallagher Law Firm, PLLC |
| 626 | 2:16-cv-07421 | Champagne, Dena | Champagne, Dena | 12768 | The Gallagher Law Firm, PLLC |
| 627 | 2:16-cv-07422 | Clay, John | Clay, John | 13419 | The Gallagher Law Firm, PLLC |
| 628 | 2:16-cv-07423 | Cook, Ellen | Cook, Ellen | 13421 | The Gallagher Law Firm, PLLC |
| 629 | 2:16-cv-07427 | Kammerer, Karen | Mauney, Robert | 14331 | Ferrer, Poirot & Wansbrough |
| 630 | 2:16-cv-07433 | Coyle, Wendy | Coyle, Wendy | 3355 | The Driscoll Firm, PC |
| 631 | 2:16-cv-07444 | Baird, Donald H. | Baird, Donald H. | 11646 | Law Offices of Charles H. Johnson, PA |
| 632 | 2:16-cv-07445 | Davis, Reed | Davis, Reed | 3364 | The Driscoll Firm, PC |
| 633 | 2:16-cv-07447 | Evans, Christine | Evans, Christine | 10670 | Ferrer, Poirot & Wansbrough |
| 634 | 2:16-cv-07450 | Duchek, Pam | Duchek, Pam | 3370 | The Driscoll Firm, PC |
| 635 | 2:16-cv-07451 | Blaylock, Dan E. | Blaylock, Dan E. | 12931 | Law Offices of Charles H. Johnson, PA |
| 636 | 2:16-cv-07452 | Easterwood, Bob | Easterwood, Bob | 3373 | The Driscoll Firm, PC |
| 637 | 2:16-cv-07453 | Farmer, Carol Anne | Farmer, Carol Anne | 10675 | Ferrer, Poirot & Wansbrough |
| 638 | 2:16-cv-07454 | Evans-McAphee, Janet | Evans, Anthony | 6563 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 639 | 2:16-cv-07456 | Gantt, Corlette | Gantt, Corlette | 10698 | Ferrer, Poirot & Wansbrough |
| 640 | 2:16-cv-07457 | Hammond, Ruby | Hammond, Ruby | 7421 | The Driscoll Firm, PC |
| 641 | 2:16-cv-07460 | Gober, Kathryn | Gober, Kathryn | 10708 | Ferrer, Poirot & Wansbrough |
| 642 | 2:16-cv-07461 | Srsen, Lisa | Hoff, Lowell | 11511 | The Driscoll Firm, PC |
| 643 | 2:16-cv-07462 | Jackson, Thomas | Jackson, Thomas | 3409 | The Driscoll Firm, PC |
| 644 | 2:16-cv-07463 | Gore, Clifford | Gore, Clifford | 10713 | Ferrer, Poirot & Wansbrough |
| 645 | 2:16-cv-07465 | Janes, Jimmie | Janes, Jimmie | 3414 | The Driscoll Firm, PC |
| 646 | 2:16-cv-07467 | Hamilton, Robert Dale | Hamilton, Robert Dale | 10726 | Ferrer, Poirot & Wansbrough |
| 647 | 2:16-cv-07468 | Evans, Mary Ann | Johnson, Leroy | 3416 | The Driscoll Firm, PC |
| 648 | 2:16-cv-07473 | Kaufman, Sonia | Kaufman, Sonia | 4797 | The Driscoll Firm, PC |
| 649 | 2:16-cv-07475 | Keiry, Naida | Keiry, Naida | 11618 | The Driscoll Firm, PC |
| 650 | 2:16-cv-07476 | Caldwell, Sue Ballard | Caldwell, Sue Ballard | 14270 | Stark & Stark |
| 651 | 2:16-cv-07477 | Kelly, Fred | Kelly, Fred | 3427 | The Driscoll Firm, PC |
| 652 | 2:16-cv-07478 | Harris, Jean Durham | Harris, Jean Durham | 11739 | Ferrer, Poirot & Wansbrough |
| 653 | 2:16-cv-07479 | Coyle, Sue | Coyle, Richard "DJ" | 13530 | The Gallagher Law Firm, PLLC |
| 654 | 2:16-cv-07480 | Klein, William | Klein, Mary Ellen | 3432 | The Driscoll Firm, PC |
| 655 | 2:16-cv-07481 | Monroy, Marco Prera | Monroy, Rosura | 14332 | Ferrer, Poirot & Wansbrough |
| 656 | 2:16-cv-07482 | Delaney, James | Delaney, James | 14404 | Stark & Stark |
| 657 | 2:16-cv-07483 | Leach, Sharon L. | Engelhart, Edwin J. | 14237 | Stark & Stark |
| 658 | 2:16-cv-07484 | Husfloen, Carol | Husfloen, Carol | 14194 | Stark & Stark |
| 659 | 2:16-cv-07487 | Lucero, Ronald E. | Lucero, Lillian | 14200 | Stark & Stark |
| 660 | 2:16-cv-07489 | Klindra, Marla | Klindra, Marla | 11787 | The Driscoll Firm, PC |
| 661 | 2:16-cv-07492 | Elliot, Stanley M. | Elliot, Stanley M. | 11911 | Kagan Legal Group, LLC |
| 662 | 2:16-cv-07494 | Arvonio, Frank | Arvonio, Frank | 15576 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 663 | 2:16-cv-07498 | Kriedeman, Erma | Kriedeman, Kent | 3436 | The Driscoll Firm, PC |
| 664 | 2:16-cv-07499 | Knight, Todd | Knight, Todd | 12386 | Lowe Law Group; Flint Law Firm, LLC |
| 665 | 2:16-cv-07500 | Langlois, Margaret | Langlois, Margaret | 8963 | The Driscoll Firm, PC |
| 666 | 2:16-cv-07501 | Macalister, Cheryl | Macalister, Cheryl | 13633 | Lowe Law Group; Flint Law Firm, LLC |
| 667 | 2:16-cv-07502 | MacMillan, Fred | MacMillan, Fred | 3444 | The Driscoll Firm, PC |
| 668 | 2:16-cv-07504 | Mallory, Sarah | Mallory, Sarah | 6604 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 669 | 2:16-cv-07505 | Machacek, Glenn | Machacek, Glenn | 12320 | Lowe Law Group; Flint Law Firm, LLC |
| 670 | 2:16-cv-07506 | Calabrese, Robert | Calabrese, Robert | 15111 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 671 | 2:16-cv-07508 | Andrews, Brenda | Bedilion, Erma | 16328 | Fears Nachawati, PLLC |
| 672 | 2:16-cv-07509 | Detomaso, Vincent | Detomaso, Vincent | 11640 | Law Offices of Charles H. Johnson, PA |
| 673 | 2:16-cv-07510 | Payne, Susan | Payne, Susan | 12412 | Lowe Law Group; Flint Law Firm, LLC |
| 674 | 2:16-cv-07511 | Eagle, Mary P. | Eagle, Harry | 11643 | Law Offices of Charles H. Johnson, PA |
| 675 | 2:16-cv-07512 | Poston, Sadie | Poston, Sadie | 12278 | Lowe Law Group; Flint Law Firm, LLC |
| 676 | 2:16-cv-07513 | Cannon, Brenda | Cannon, Brenda | 16824 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 677 | 2:16-cv-07514 | Fabris, Anna | Fabris, Robert | 11637 | Law Offices of Charles H. Johnson, PA |
| 678 | 2:16-cv-07516 | Gasser, Kevin | Gasser, Benedict, Jr. | 11628 | Law Offices of Charles H. Johnson, PA |
| 679 | 2:16-cv-07518 | Giguere, Dorilda | Giguere, Dorilda | 11614 | Law Offices of Charles H. Johnson, PA |
| 680 | 2:16-cv-07520 | Bazar, William | Bazar, William | 12726 | Fears Nachawati, PLLC |
| 681 | 2:16-cv-07525 | Goar, Thomas | Goar, Joyce | 11648 | Law Offices of Charles H. Johnson, PA |
| 682 | 2:16-cv-07526 | Gray, Linda B. | Gray, Barbara | 11647 | Law Offices of Charles H. Johnson, PA |
| 683 | 2:16-cv-07527 | Hammer, Allen L. | Hammer, Allen L. | 11658 | Law Offices of Charles H. Johnson, PA |
| 684 | 2:16-cv-07528 | Harrison, Florence E. | Harrison, Florence E. | 11641 | Law Offices of Charles H. Johnson, PA |
| 685 | 2:16-cv-07531 | Hardrick, Jannette | Hardrick, Jannette | 11690 | Ury & Moskow, LLC |
| 686 | 2:16-cv-07532 | Thompson, Rebecca | Thompson, Edwin | 12010 | Ury & Moskow, LLC |
| 687 | 2:16-cv-07534 | Hodur, Theodore | Hodur, Theodore | 10773 | Ferrer, Poirot & Wansbrough |
| 688 | 2:16-cv-07536 | Rannou, Rene | Rannou, Rene | 12004 | Ury & Moskow, LLC |
| 689 | 2:16-cv-07537 | Quackenbush, Ronald | Quackenbush, Ronald | 11996 | Ury & Moskow, LLC |
| 690 | 2:16-cv-07538 | Holbrook, Ruth Leona | Holbrook, Ruth Leon | 10775 | Ferrer, Poirot & Wansbrough |
| 691 | 2:16-cv-07539 | Maddin, Tanya | Maddin, Tanya | 10173 | Simmons Hanly Conroy |
| 692 | 2:16-cv-07540 | Lee, Susanne | Pawlowski, Adele | 12673 | Murphy Law Firm |
| 693 | 2:16-cv-07541 | Marshall, Dolores A. | Marshall, William, Jr. | 14429 | Stark & Stark |
| 694 | 2:16-cv-07542 | Lyons, Beau | Lyons, Beau | 12674 | Murphy Law Firm |
| 695 | 2:16-cv-07543 | Mariles, Sherri | Mariles, Sherri | 10174 | Simmons Hanly Conroy |
| 696 | 2:16-cv-07544 | Maksimowich, Margaret | Maksimowich, Margaret | 12675 | Murphy Law Firm |
| 697 | 2:16-cv-07545 | Murphy, Francis | Murphy, Francis | 10175 | Simmons Hanly Conroy |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 698 | 2:16-cv-07546 | Potter, Loretta | Potter, Loretta | 15418 | Stark & Stark |
| 699 | 2:16-cv-07547 | McManus, Lois | McManus, Lois | 12676 | Murphy Law Firm |
| 700 | 2:16-cv-07549 | Parker, Patricia | Parker, Robert | 10176 | Simmons Hanly Conroy |
| 701 | 2:16-cv-07550 | Gordon, Margaret M. | Quaine, Norman | 14542 | Stark & Stark |
| 702 | 2:16-cv-07551 | Miah, Abdur | Miah, Abdur | 12677 | Murphy Law Firm |
| 703 | 2:16-cv-07552 | Houff, Ausbert Marion, Jr. | Houff, Ausbert Marion, Jr. | 10783 | Ferrer, Poirot & Wansbrough |
| 704 | 2:16-cv-07553 | Fox, Jonathan | Fox, Jonathan | 12748 | Fears Nachawati, PLLC |
| 705 | 2:16-cv-07555 | Koch, Marilyn | Koch, Marilyn | 11698 | Ury & Moskow, LLC |
| 706 | 2:16-cv-07557 | Miller, Zedrick | Miller, Henry | 12679 | Murphy Law Firm |
| 707 | 2:16-cv-07558 | Minish, Jimmy | Minish, Jimmy | 12680 | Murphy Law Firm |
| 708 | 2:16-cv-07559 | Crews, Virginia | Crews, Virginia | 13535 | The Gallagher Law Firm, PLLC |
| 709 | 2:16-cv-07560 | Huante, Victoria | Huante, Victoria | 11700 | Ury & Moskow, LLC |
| 710 | 2:16-cv-07561 | Hunt, Tommy | Hunt, Tommy | 10791 | Ferrer, Poirot & Wansbrough |
| 711 | 2:16-cv-07564 | Daniel, Coretta | Daniel, Coretta | 13620 | The Gallagher Law Firm, PLLC |
| 712 | 2:16-cv-07565 | Murphy, Alice | Murphy, Alice | 12681 | Murphy Law Firm |
| 713 | 2:16-cv-07566 | Green, Patricia | Green, Patricia | 16336 | Fears Nachawati, PLLC |
| 714 | 2:16-cv-07567 | Jangro, Robert Francis | Jangro, Robert Francis | 10807 | Ferrer, Poirot & Wansbrough |
| 715 | 2:16-cv-07569 | Myers, Kim | Myers, Terry | 12683 | Murphy Law Firm |
| 716 | 2:16-cv-07570 | Conwell, Walter | Conwell, Walter | 11688 | Ury & Moskow, LLC |
| 717 | 2:16-cv-07571 | Saunders, Jodine | Saunders, Jodine | 14586 | Stark & Stark |
| 718 | 2:16-cv-07572 | Joslin, Frances | Joslin, Frances | 10828 | Ferrer, Poirot & Wansbrough |
| 719 | 2:16-cv-07573 | Messer, Lula | Messer, Lula | 3460 | The Driscoll Firm, PC |
| 720 | 2:16-cv-07575 | Jones, Regina | Jones, Regina | 12746 | Fears Nachawati, PLLC |
| 721 | 2:16-cv-07576 | Nelson, John | Nelson, John | 12684 | Murphy Law Firm |
| 722 | 2:16-cv-07578 | Newell, James | Newell, James | 12685 | Murphy Law Firm |
| 723 | 2:16-cv-07579 | Cosby, Joyce | Cosby, Joyce | 10347 | Ury & Moskow, LLC |
| 724 | 2:16-cv-07580 | O'Brien, Ramona | O'Brien, Ramona | 3473 | The Driscoll Firm, PC |
| 725 | 2:16-cv-07583 | Oney, Billy | Oney, Frances | 3477 | The Driscoll Firm, PC |
| 726 | 2:16-cv-07584 | Judd, Don Carlos | Judd, Don Carlos | 10830 | Ferrer, Poirot & Wansbrough |
| 727 | 2:16-cv-07587 | Overstreet, Ellen | Overstreet, Ellen | 12687 | Murphy Law Firm |
| 728 | 2:16-cv-07589 | Keef, Debra Lynn | Keef, Debra Lynn | 10834 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 729 | 2:16-cv-07590 | Sibert, Katina | Sibert, James | 14594 | Stark & Stark |
| 730 | 2:16-cv-07591 | Crouse, Barbara | Crouse, Barbara | 10421 | Ury & Moskow, LLC |
| 731 | 2:16-cv-07592 | Owolabi, Patricia | Owolabi, Patricia | 12688 | Murphy Law Firm |
| 732 | 2:16-cv-07593 | Krites, Lori | Krites, Lori | 13537 | Fears Nachawati, PLLC |
| 733 | 2:16-cv-07596 | Podesta, Victorias | Podesta, Harold | 12689 | Murphy Law Firm |
| 734 | 2:16-cv-07597 | Kelly, John Raphael | Kelly, John Raphael | 12179 | Ferrer, Poirot & Wansbrough |
| 735 | 2:16-cv-07599 | Preece, Minerva | Preece, Ira | 12690 | Murphy Law Firm |
| 736 | 2:16-cv-07600 | Freeman, Rhonda | Freeman, Rhonda | 10459 | Ury & Moskow, LLC |
| 737 | 2:16-cv-07601 | Kyle, Jimmie R. | Kyle, Jimmie R. | 12812 | Fears Nachawati, PLLC |
| 738 | 2:16-cv-07603 | Hunter, Tommie | Hunter, Tommie | 10792 | Ferrer, Poirot & Wansbrough |
| 739 | 2:16-cv-07604 | Ramirez, Elizabeth | Ramirez, Elizabeth | 12691 | Murphy Law Firm |
| 740 | 2:16-cv-07605 | Young, Marcella | Young, Marcella | 14398 | Stark & Stark |
| 741 | 2:16-cv-07607 | Robinson, Cheryl S. | Robinson, Cheryl S. | 16347 | Fears Nachawati, PLLC |
| 742 | 2:16-cv-07609 | Hankerson, Evelyn | Hankerson, Evelyn | 11713 | Ury & Moskow, LLC |
| 743 | 2:16-cv-07610 | Richardson, Marshall | Richardson, Marshall | 12693 | Murphy Law Firm |
| 744 | 2:16-cv-07612 | Bailey, Cynthia | Bailey, Cynthia | 11683 | Brown and Crouppen, PC |
| 745 | 2:16-cv-07613 | Rider, Evelyn | Rider, Evelyn | 12694 | Murphy Law Firm |
| 746 | 2:16-cv-07614 | Smith, Margie | Smith, Margie | 13366 | Fears Nachawati, PLLC |
| 747 | 2:16-cv-07617 | Singleton, Syrinia | Rivers, Blanch | 12695 | Murphy Law Firm |
| 748 | 2:16-cv-07619 | Rodriguez, Annette | Rodriguez, Annette | 12696 | Murphy Law Firm |
| 749 | 2:16-cv-07620 | Palmer, Howard | Palmer, Howard | 4780 | The Driscoll Firm, PC |
| 750 | 2:16-cv-07621 | Valliere, Dale | Valliere, Dale | 16349 | Fears Nachawati, PLLC |
| 751 | 2:16-cv-07623 | Roundtree, Alice | Roundtree, Alice | 12721 | Murphy Law Firm |
| 752 | 2:16-cv-07624 | Parkhurst, Michael | Parkhurst, Michael | 3480 | The Driscoll Firm, PC |
| 753 | 2:16-cv-07625 | Lard, Gwendolyn | Lard, Gwendolyn | 10862 | Ferrer, Poirot & Wansbrough |
| 754 | 2:16-cv-07626 | Sanchez, Mary Ellen | Sanchez, Mary Ellen | 12697 | Murphy Law Firm |
| 755 | 2:16-cv-07629 | Baker, Bonnie | Baker, Bonnie | 10530 | Brown and Crouppen, PC |
| 756 | 2:16-cv-07630 | Sanderson, Barbara | Sanderson, Barbara | 12698 | Murphy Law Firm |
| 757 | 2:16-cv-07631 | Lee, Kenneth | Lee, Kenneth | 11779 | Chaffin Luhana LLP |
| 758 | 2:16-cv-07634 | Bawcom, Charles | Bawcom, Charles | 11915 | Brown and Crouppen, PC |
| 759 | 2:16-cv-07636 | Otemoyomo, Melanie | Angoulou, Delphine | 13610 | Fears Nachawati, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 760 | 2:16-cv-07637 | Dorsey, Rosa | Simmons, Rufus | 12701 | Murphy Law Firm |
| 761 | 2:16-cv-07640 | Patton-Hill, Phyllis | Patton, Lewis | 6570 | The Driscoll Firm, PC |
| 762 | 2:16-cv-07642 | Desemar, Rita | Desemar, Weldon | 16434 | Fears Nachawati, PLLC |
| 763 | 2:16-cv-07643 | Lewis, Peggy | Lewis, Peggy | 10875 | Ferrer, Poirot & Wansbrough |
| 764 | 2:16-cv-07645 | Hopkins, Carl | Hopkins, Carl | 12191 | Chaffin Luhana LLP |
| 765 | 2:16-cv-07646 | Marx, Mary Ann | Marx, Mary Ann | 10913 | Ferrer, Poirot & Wansbrough |
| 766 | 2:16-cv-07647 | Evans, Reynolds | Evans, Reynolds | 12892 | Goza & Honnold, LLC |
| 767 | 2:16-cv-07648 | Skinner, Mary | Skinner, Mary | 12702 | Murphy Law Firm |
| 768 | 2:16-CV-07649 | Mistretta, Frank | Mistretta, Giuseppa | 10159 | Fears Nachawati, PLLC |
| 769 | 2:16-cv-07653 | Smoot, Earleen | Smoot, Earleen | 12704 | Murphy Law Firm |
| 770 | 2:16-cv-07654 | Overman, Tasha | Spence, Crystal | 12705 | Murphy Law Firm |
| 771 | 2:16-cv-07655 | Meyer, Terrie | Meyer, Terrie | 11775 | Chaffin Luhana LLP |
| 772 | 2:16-cv-07656 | Moreno, Christina | Moreno, Christina | 15250 | Fears Nachawati, PLLC |
| 773 | 2:16-cv-07657 | Spires, Anna | Spires, Anna | 12706 | Murphy Law Firm |
| 774 | 2:16-cv-07659 | Stewart, Amber | Stewart, Amber | 12707 | Murphy Law Firm |
| 775 | 2:16-cv-07660 | Lafferty, Michael | Laferty, Garland | 12895 | Goza & Honnold, LLC |
| 776 | 2:16-cv-07661 | Stone, Eileen | Stone, Eileen | 12708 | Murphy Law Firm |
| 777 | 2:16-cv-07662 | McSorley, Claire | McSorley, Bernard T. | 12803 | Fears Nachawati, PLLC |
| 778 | 2:16-cv-07663 | Tadros, Mansour | Tadros, Nahil | 12709 | Murphy Law Firm |
| 779 | 2:16-cv-07664 | McGuire, James E., Sr. | McGuire, James E., Sr. | 10932 | Ferrer, Poirot & Wansbrough |
| 780 | 2:16-cv-07665 | Teston, Murray | Teston, Murray | 12710 | Murphy Law Firm |
| 781 | 2:16-cv-07666 | Rogers, Rodrick | Rogers, Rodrick | 13281 | Chaffin Luhana LLP |
| 782 | 2:16-cv-07667 | Patterson, Betty | Patterson, Betty | 12902 | Goza & Honnold, LLC |
| 783 | 2:16-CV-07668 | Najera, Margaret | Najera, Margaret | 15348 | Fears Nachawati, PLLC |
| 784 | 2:16-cv-07669 | Tomko, Nancy | Tomko, Nancy | 12711 | Murphy Law Firm |
| 785 | 2:16-cv-07671 | Traylor, Wendy | Miller, Geneva | 12712 | Murphy Law Firm |
| 786 | 2:16-cv-07674 | Vargas-Martinez, Benjamin | Vargas-Martinez, Benjamin | 12713 | Murphy Law Firm |
| 787 | 2:16-cv-07675 | Waldron, Douglas A., Sr. | Waldron, Douglas A., Sr. | 13601 | Fears Nachawati, PLLC |
| 788 | 2:16-cv-07676 | Billups, Ingrid | Billups, Byron | 11731 | Brown and Crouppen, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 789 | 2:16-cv-07677 | Hill, Steven | Wallace, Freda | 12714 | Murphy Law Firm |
| 790 | 2:16-cv-07679 | Millwater, Edward | Millwater, Edward | 11081 | Ferrer, Poirot & Wansbrough |
| 791 | 2:16-cv-07681 | Stephenson, Alice | Stephenson, Alice | 13306 | Chaffin Luhana LLP |
| 792 | 2:16-cv-07682 | Waters, David | Waters, Janice | 12715 | Murphy Law Firm |
| 793 | 2:16-cv-07684 | White, Carol | Walker, Richard | 12716 | Murphy Law Firm |
| 794 | 2:16-cv-07687 | Wittenbrink, Robert | Wittenbrink, Vera | 12718 | Murphy Law Firm |
| 795 | 2:16-cv-07688 | Barrier, Kenneth | Barrier, Kenneth | 13017 | Goza & Honnold, LLC |
| 796 | 2:16-cv-07689 | Mockenhaupt, Catherine | Mockenhaupt, Catherine | 11083 | Ferrer, Poirot & Wansbrough |
| 797 | 2:16-cv-07691 | Alonzo, Raymond | Alonzo, Raymond | 10104 | Childers, Schlueter & Smith, LLC |
| 798 | 2:16-cv-07693 | Vance, Barbara | Vance, Theodore | 13292 | Chaffin Luhana LLP |
| 799 | 2:16-cv-07694 | Moore, Ruby | Moore, James | 11086 | Ferrer, Poirot & Wansbrough |
| 800 | 2:16-cv-07695 | Blum, Terry | Blum, Terry | 11745 | Brown and Crouppen, PC |
| 801 | 2:16-cv-07696 | Ashford, Rita | Ashford, Rita | 10106 | Childers, Schlueter & Smith, LLC |
| 802 | 2:16-cv-07697 | Morton, Ann Seigler | Morton, Ann Seigler | 11564 | Ferrer, Poirot & Wansbrough |
| 803 | 2:16-cv-07698 | Sheppard, Samuel | Bobb, Lemerie | 13036 | Goza & Honnold, LLC |
| 804 | 2:16-cv-07699 | Badour, David | Badour, David | 10108 | Childers, Schlueter & Smith, LLC |
| 805 | 2:16-cv-07700 | Brown, Margaret | Brown, Margaret | 11756 | Brown and Crouppen, PC |
| 806 | 2:16-cv-07702 | Baker, Ola | Baker, Ola | 10109 | Childers, Schlueter & Smith, LLC |
| 807 | 2:16-cv-07703 | Moss, Joyce | Moss, Joyce | 11097 | Ferrer, Poirot & Wansbrough |
| 808 | 2:16-cv-07704 | Johnson, Mary G. | Johnson, Clarence R., Jr. | 11922 | Law Offices of Charles H. Johnson, PA |
| 809 | 2:16-cv-07705 | Brown, William | Brown, William | 11754 | Brown and Crouppen, PC |
| 810 | 2:16-cv-07707 | Luth, Charlotte J. | Luth, Charlotte J. | 13101 | Guajardo & Marks, LLP |
| 811 | 2:16-cv-07709 | Bush, Linda | Bush, Linda | 13037 | Goza & Honnold, LLC |
| 812 | 2:16-cv-07710 | Beck, Donna | Beck, Donna | 10112 | Childers, Schlueter & Smith, LLC |
| 813 | 2:16-cv-07711 | Bruce, Margery | Bruce, Margery | 10558 | Brown and Crouppen, PC |
| 814 | 2:16-cv-07713 | Newton, Joy Etney | Newton, Joy Etney | 11105 | Ferrer, Poirot & Wansbrough |
| 815 | 2:16-cv-07714 | Bennett, Linda S. | Bennett, Linda S. | 10113 | Childers, Schlueter & Smith, LLC |
| 816 | 2:16-cv-07716 | Cammarata, Michelle | Cammarata, Joseph | 11766 | Brown and Crouppen, PC |
| 817 | 2:16-cv-07717 | Bushay, Theresa | Bushay, Robert | 10114 | Childers, Schlueter & Smith, LLC |
| 818 | 2:16-cv-07718 | Niederquell, Charles | Niederquell, Charles | 11107 | Ferrer, Poirot & Wansbrough |
| 819 | 2:16-cv-07719 | Cameron, Craige | Cameron, Craige | 10115 | Childers, Schlueter & Smith, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 820 | 2:16-cv-07720 | Campbell, Pamela | Campbell, Pamela | 11400 | Brown and Crouppen, PC |
| 821 | 2:16-cv-07724 | Campbell, Elouise | Campbell, Elouise | 11995 | Childers, Schlueter & Smith, LLC |
| 822 | 2:16-cv-07725 | Rhodes, Tara | Wagner, Fern V. | 13102 | Guajardo & Marks, LLP |
| 823 | 2:16-cv-07726 | Borschel, Caroline | Borschel, Caroline | 12554 | Thornton Law Firm LLP |
| 824 | 2:16-cv-07727 | Coleman, Carleen | Coleman, Carleen | 13038 | Goza & Honnold, LLC |
| 825 | 2:16-cv-07729 | Podelski, John, Sr. | Podelski, John, Sr. | 11148 | Ferrer, Poirot & Wansbrough |
| 826 | 2:16-cv-07734 | Cheek, Wando | Cheek, Wando | 10118 | Childers, Schlueter & Smith, LLC |
| 827 | 2:16-cv-07735 | Canaday, Ronald | Canaday, Ronald | 11919 | Brown and Crouppen, PC |
| 828 | 2:16-cv-07736 | Chikel, Daphne | Chikel, Daphne | 10238 | Childers, Schlueter & Smith, LLC |
| 829 | 2:16-cv-07737 | Estes, Sandra | Estes, Larry M. | 13105 | Guajardo & Marks, LLP |
| 830 | 2:16-cv-07739 | Poole, Etta | Poole, Etta | 11150 | Ferrer, Poirot & Wansbrough |
| 831 | 2:16-cv-07740 | Cisneros, Alisia | Cisneros, Alisia | 10256 | Childers, Schlueter & Smith, LLC |
| 832 | 2:16-cv-07741 | Freeman, Mae | Freeman, Mae | 13039 | Goza & Honnold, LLC |
| 833 | 2:16-cv-07742 | Garfunkle, James H. | Garfunkle, James H. | 13107 | Guajardo & Marks, LLP |
| 834 | 2:16-cv-07743 | Claggett, Ethel | Claggett, Ethel | 11951 | Brown and Crouppen, PC |
| 835 | 2:16-cv-07746 | Poteat, Mary | Poteat, Mary | 11547 | Ferrer, Poirot & Wansbrough |
| 836 | 2:16-cv-07747 | Garrison, Alice M. | Garrison, Alice M. | 13109 | Guajardo & Marks, LLP |
| 837 | 2:16-cv-07749 | Cook, Nancy | Cook, Nancy | 11682 | Childers, Schlueter & Smith, LLC |
| 838 | 2:16-cv-07750 | Gregg, Sandra | Gregg, John F. | 13111 | Guajardo & Marks, LLP |
| 839 | 2:16-cv-07751 | Cooper, Janie Mae | Cooper, Janie Mae | 10262 | Childers, Schlueter & Smith, LLC |
| 840 | 2:16-cv-07752 | Powell, Dorothy | Powell, Dorothy | 11155 | Ferrer, Poirot & Wansbrough |
| 841 | 2:16-cv-07754 | Heck, Imogene | Heck, Imogene | 13114 | Guajardo & Marks, LLP |
| 842 | 2:16-cv-07757 | Corbin, Idell | Corbin, Idell | 12002 | Childers, Schlueter & Smith, LLC |
| 843 | 2:16-cv-07758 | Kolakoski, Larry P. | Kolakoski, Sylvia M. | 13115 | Guajardo & Marks, LLP |
| 844 | 2:16-cv-07761 | Cox, Donald | Cox, Donald | 11952 | Brown and Crouppen, PC |
| 845 | 2:16-cv-07762 | Davis, Doris | Davis, Doris | 12006 | Childers, Schlueter & Smith, LLC |
| 846 | 2:16-cv-07763 | Person, Katie R. | Person, Katie R. | 13129 | Guajardo & Marks, LLP |
| 847 | 2:16-cv-07766 | Pierce, Norman L. | Pierce, Norman L. | 13127 | Guajardo & Marks, LLP |
| 848 | 2:16-cv-07768 | Wiggins, Stanley | Wiggins, Leatha | 13507 | Fears Nachawati, PLLC |
| 849 | 2:16-cv-07769 | Reynolds, Sarah Francis | Reynolds, Sarah Francis | 11542 | Ferrer, Poirot & Wansbrough |
| 850 | 2:16-cv-07770 | Duncan, Rose | Duncan, Carroll | 10263 | Childers, Schlueter & Smith, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 851 | 2:16-cv-07771 | Suttle, Ricky D. | Suttle, Ricky D. | 13130 | Guajardo & Marks, LLP |
| 852 | 2:16-cv-07773 | Elliott, Robert | Elliott, Robert | 10305 | Childers, Schlueter & Smith, LLC |
| 853 | 2:16-cv-07774 | Rooks, Simon, III | Rooks, Simon, III | 11195 | Ferrer, Poirot & Wansbrough |
| 854 | 2:16-cv-07775 | Wilkinson, Llewellyn | Wilkinson, Llewellyn | 12808 | Fears Nachawati, PLLC |
| 855 | 2:16-cv-07777 | Washington, Tyrone | Washington, Tyrone | 13132 | Guajardo & Marks, LLP |
| 856 | 2:16-cv-07778 | Ruszala, Ferdinand | Ruszala, Ferdinand | 11204 | Ferrer, Poirot & Wansbrough |
| 857 | 2:16-cv-07779 | Foster, Karen | Foster, Bobbie | 10306 | Childers, Schlueter & Smith, LLC |
| 858 | 2:16-cv-07780 | Randol, Audry | Randol, Audry | 15212 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 859 | 2:16-cv-07783 | West, Gloria Jean | West, Gloria Jean | 13133 | Guajardo & Marks, LLP |
| 860 | 2:16-cv-07784 | Sharp, McKinley, Jr. | Sharp, Peggy | 11223 | Ferrer, Poirot & Wansbrough |
| 861 | 2:16-cv-07785 | Fuller, Betsie Lee | Fuller, Betsie Lee | 10307 | Childers, Schlueter & Smith, LLC |
| 862 | 2:16-cv-07787 | Shelton, Bobby | Shelton, Bobby | 11228 | Ferrer, Poirot & Wansbrough |
| 863 | 2:16-cv-07790 | Graybill, Linda | Graybill, Douglas | 10338 | Childers, Schlueter & Smith, LLC |
| 864 | 2:16-cv-07792 | Grey, Eugenia | Grey, Eugenia | 10340 | Childers, Schlueter & Smith, LLC |
| 865 | 2:16-cv-07793 | Gula, Karen Lynn | Gula, Karen Lynn | 10341 | Childers, Schlueter & Smith, LLC |
| 866 | 2:16-cv-07795 | Haczynski, John | Haczynski, John | 10364 | Childers, Schlueter & Smith, LLC |
| 867 | 2:16-cv-07797 | Hargrove, Anthony | Hargrove, Maxine | 10359 | Childers, Schlueter & Smith, LLC |
| 868 | 2:16-cv-07798 | Hevia, Alejandro | Hevia, Alejandro | 11412 | Childers, Schlueter & Smith, LLC |
| 869 | 2:16-cv-07799 | Iacovelli, Elizabeth | Iacovelli, Joseph | 11413 | Childers, Schlueter & Smith, LLC |
| 870 | 2:16-cv-07802 | Jenkins, Nan Sue | Jenkins, Nan Sue | 11655 | Childers, Schlueter & Smith, LLC |
| 871 | 2:16-cv-07803 | Jerrolds, Larry | Jerrolds, Larry | 11656 | Childers, Schlueter & Smith, LLC |
| 872 | 2:16-cv-07804 | George, Linda Faye | Jones, Lillie Bell | 11657 | Childers, Schlueter & Smith, LLC |
| 873 | 2:16-cv-07805 | Kee, Charles | Kee, Charles | 12219 | Childers, Schlueter & Smith, LLC |
| 874 | 2:16-cv-07806 | Beavers, Dibri L. | Beavers, Dibri L. | 12891 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 875 | 2:16-cv-07809 | Linn, Robert | Linn, Robert | 12233 | Childers, Schlueter & Smith, LLC |
| 876 | 2:16-cv-07810 | Simmons, Brenda | Simmons, Brenda | 11601 | Ferrer, Poirot & Wansbrough |
| 877 | 2:16-cv-07811 | Longacre, Arlitta Rose | Longacre, Arlitta Rose | 12277 | Childers, Schlueter & Smith, LLC |
| 878 | 2:16-cv-07812 | Martin, William | Martin, William | 12280 | Childers, Schlueter & Smith, LLC |
| 879 | 2:16-cv-07813 | Sloan, Curtis Allen | Sloan, Curtis Allen | 11242 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 880 | 2:16-cv-07814 | Masser, Lee | Masser, Mary | 12301 | Childers, Schlueter & Smith, LLC |
| 881 | 2:16-cv-07815 | Smalls, Sarah Weaver | Smalls, Stafford | 11245 | Ferrer, Poirot & Wansbrough |
| 882 | 2:16-cv-07816 | Smith, Ashall | Smith, Ashall | 11249 | Ferrer, Poirot & Wansbrough |
| 883 | 2:16-cv-07817 | Sneed, Mildred | Sneed, Mildred | 11567 | Ferrer, Poirot & Wansbrough |
| 884 | 2:16-cv-07818 | Stafford, Viola | Stafford, Viola | 11543 | Ferrer, Poirot & Wansbrough |
| 885 | 2:16-cv-07819 | Stanley, Paul | Stanley, Paul | 11271 | Ferrer, Poirot & Wansbrough |
| 886 | 2:16-cv-07820 | Tarasevich, Leona | Tarasevich, Leona | 11289 | Ferrer, Poirot & Wansbrough |
| 887 | 2:16-cv-07821 | Thomas, Linda | Thomas, Linda | 11302 | Ferrer, Poirot & Wansbrough |
| 888 | 2:16-cv-07823 | Todd, Dolores Ann | Todd, Dolores Ann | 11310 | Ferrer, Poirot & Wansbrough |
| 889 | 2:16-cv-07824 | Townsend, Elbert | Townsend, Elbert | 11315 | Ferrer, Poirot & Wansbrough |
| 890 | 2:16-cv-07825 | Troy, Teresa | Troy, Dieann | 11319 | Ferrer, Poirot & Wansbrough |
| 891 | 2:16-cv-07828 | Van Blaricome, Jamey | Van Blaricome, Jamey | 11324 | Ferrer, Poirot & Wansbrough |
| 892 | 2:16-cv-07833 | Williams, Jeff | Williams, Jeff | 11367 | Ferrer, Poirot & Wansbrough |
| 893 | 2:16-cv-07834 | Worth, Ronald | Worth, Ronald | 10468 | Ferrer, Poirot & Wansbrough |
| 894 | 2:16-cv-07836 | McGee, Cynthia | McGee, Joseph | 12304 | Childers, Schlueter & Smith, LLC |
| 895 | 2:16-cv-07837 | Bass, Ronald | Bass, Ronald | 10964 | Ferrer, Poirot & Wansbrough |
| 896 | 2:16-cv-07838 | McWilliams, Jerry | McWilliams, Jerry | 12309 | Childers, Schlueter & Smith, LLC |
| 897 | 2:16-cv-07839 | Berns, Shirley | Berns, Shirley | 10979 | Ferrer, Poirot & Wansbrough |
| 898 | 2:16-cv-07840 | Mitchell, Melvin | Mitchell, Melvin | 12316 | Childers, Schlueter & Smith, LLC |
| 899 | 2:16-cv-07841 | Dahms, Henry Jr. | Dahms, Henry Jr. | 11956 | Brown and Crouppen, PC |
| 900 | 2:16-cv-07842 | Bice, James | Bice, James | 10984 | Ferrer, Poirot & Wansbrough |
| 901 | 2:16-cv-07843 | Mitchell, Sophie | Mitchell, Sophie | 12319 | Childers, Schlueter & Smith, LLC |
| 902 | 2:16-cv-07847 | Mumford, Stephen | Mumford, Stephen | 12322 | Childers, Schlueter & Smith, LLC |
| 903 | 2:16-cv-07848 | Brands, John | Brands, Brenda Lou | 11006 | Ferrer, Poirot & Wansbrough |
| 904 | 2:16-cv-07850 | Bridgers, Kisha | Bridgers, Kisha | 11010 | Ferrer, Poirot & Wansbrough |
| 905 | 2:16-cv-07851 | Nix, Christine | Nix, Christine | 14161 | Childers, Schlueter & Smith, LLC |
| 906 | 2:16-cv-07852 | Brigman, Lela | Brigman, Lela | 11012 | Ferrer, Poirot & Wansbrough |
| 907 | 2:16-cv-07853 | Noel, Matthew | Noel, Matthew | 13318 | Childers, Schlueter & Smith, LLC |
| 908 | 2:16-cv-07854 | Brown, Nola | Brown, Johnny | 11018 | Ferrer, Poirot & Wansbrough |
| 909 | 2:16-cv-07855 | North, Amy | North, Amy | 25127 | Childers, Schlueter & Smith, LLC |
| 910 | 2:16-cv-07857 | Brown, Yolanda | Brown, Yolanda | 11016 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 911 | 2:16-cv-07859 | Dondle, Glenda | Dondle, Glenda | 12040 | Brown and Crouppen, PC |
| 912 | 2:16-cv-07861 | Wright, Mary Ann | Stiggers, Regina | 12333 | Childers, Schlueter & Smith, LLC |
| 913 | 2:16-cv-07862 | Buchanan, Walter | Buchanan, Walter | 11029 | Ferrer, Poirot & Wansbrough |
| 914 | 2:16-cv-07863 | Burns, Alice | Burns, Alice | 11034 | Ferrer, Poirot & Wansbrough |
| 915 | 2:16-cv-07864 | Navarro, Joyce | Dynes, Bettye | 12069 | Brown and Crouppen, PC |
| 916 | 2:16-cv-07865 | Cardoza, David | Cardoza, David | 11048 | Ferrer, Poirot & Wansbrough |
| 917 | 2:16-cv-07866 | Chait, Donald | Chait, Donald | 11062 | Ferrer, Poirot & Wansbrough |
| 918 | 2:16-cv-07868 | Clements, Tommy | Clements, Tommy | 10587 | Ferrer, Poirot & Wansbrough |
| 919 | 2:16-cv-07869 | Coleman, Willie Roye Jr. | Coleman, Catherine | 10595 | Ferrer, Poirot & Wansbrough |
| 920 | 2:16-cv-07870 | Edmondson, Mary | Edmondson, Mary | 12071 | Brown and Crouppen, PC |
| 921 | 2:16-cv-07871 | Jolley, Laura | Jolley, Lee | 13043 | Goza & Honnold, LLC |
| 922 | 2:16-cv-07875 | Washington, Ben | Washington, Ben | 9689 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC; Adler Law Offices, Ltd. |
| 923 | 2:16-cv-07876 | Edwards, Devra | Edwards, Henry | 12090 | Brown and Crouppen, PC |
| 924 | 2:16-cv-07877 | Copeland, Alma | Copeland, Alma | 11556 | Ferrer, Poirot & Wansbrough |
| 925 | 2:16-cv-07878 | Latham, Addie | Latham, Addie | 13044 | Goza & Honnold, LLC |
| 926 | 2:16-cv-07879 | Cuesta, Lucy | Cuesta, Lucy | 11532 | Ferrer, Poirot & Wansbrough |
| 927 | 2:16-cv-07881 | Cyrus, Timothy | Cyrus, Timothy | 10626 | Ferrer, Poirot & Wansbrough |
| 928 | 2:16-cv-07882 | Evans, Billy | Evans, Billy | 11666 | Brown and Crouppen, PC |
| 929 | 2:16-cv-07884 | Dunn, Bernard, Jr. | Dunn, Bernard, Jr. | 15162 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 930 | 2:16-cv-07888 | Eldridge, Carol | Eldridge, Carol | 16721 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 931 | 2:16-cv-07889 | Monceaux, Lucinda | Monceaux, Lucinda | 13047 | Goza & Honnold, LLC |
| 932 | 2:16-cv-07890 | Davis, Voncile | Davis, Voncile | 13674 | The Gallagher Law Firm, PLLC |
| 933 | 2:16-cv-07894 | Donahue, Merrie | Donahue, Dennis | 13698 | The Gallagher Law Firm, PLLC |
| 934 | 2:16-cv-07896 | Dowdle, Clara Mae | Dowdle, GW | 13712 | The Gallagher Law Firm, PLLC |
| 935 | 2:16-cv-07898 | Farley, John | Farley, John | 12110 | Brown and Crouppen, PC |
| 936 | 2:16-cv-07899 | Ford, Phillip | Ford, Phillip | 12128 | Brown and Crouppen, PC |
| 937 | 2:16-cv-07901 | Boozer, Cheryl S. | Boozer, Cheryl S. | 13967 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 938 | 2:16-cv-07903 | Bradley, Larry R. | Bradley, Larry R. | 12890 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 939 | 2:16-cv-07904 | Harris, Phillip | Harris, Phillip | 12137 | Brown and Crouppen, PC |
| 940 | 2:16-cv-07905 | Schilling, Charles | Schilling, Charles | 14386 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 941 | 2:16-cv-07906 | Brewer, Mark J. | Brewer, Mark J. | 12893 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 942 | 2:16-cv-07907 | Damiano, Patricia | Damiano, Patricia | 11592 | Ferrer, Poirot & Wansbrough |
| 943 | 2:16-cv-07908 | Hildebrandt, Nickolaus | Hildebrandt, Nickolaus | 12157 | Brown and Crouppen, PC |
| 944 | 2:16-cv-07909 | Burke, Victoria L. | Burke, Victoria L. | 12725 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 945 | 2:16-cv-07910 | Davis, Peggy | Davis, Peggy | 11574 | Ferrer, Poirot & Wansbrough |
| 946 | 2:16-cv-07911 | Dahlstrom, Charles J. | Dahlstrom, Charles J. | 13131 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 947 | 2:16-cv-07912 | Hoid, William | Hoid, William | 11967 | Brown and Crouppen, PC |
| 948 | 2:16-cv-07913 | Donnelly, Daniel | Donnelly, Daniel | 10649 | Ferrer, Poirot & Wansbrough |
| 949 | 2:16-cv-07914 | Demery, Nora O. | Demery, Nora O. | 12817 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 950 | 2:16-cv-07915 | Dovenspike, Wanda | Dovenspike, Wanda | 10651 | Ferrer, Poirot & Wansbrough |
| 951 | 2:16-cv-07917 | Dygert, James Y. | Dygert, Carole C. | 12774 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 952 | 2:16-cv-07919 | Emigh, Raymond E. | Emigh, Raymond E. | 12773 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 953 | 2:16-cv-07920 | Erdos, Steve | Erdos, Steve | 10667 | Ferrer, Poirot & Wansbrough |
| 954 | 2:16-cv-07921 | Humphries, Robert | Humphries, Robert | 11679 | Brown and Crouppen, PC |
| 955 | 2:16-cv-07922 | Erickson, Donald | Erickson, Donald | 10668 | Ferrer, Poirot & Wansbrough |
| 956 | 2:16-cv-07923 | Fite, Tom | Fite, Tom | 10681 | Ferrer, Poirot & Wansbrough |
| 957 | 2:16-cv-07924 | Freeman, George | Freeman, George | 10694 | Ferrer, Poirot & Wansbrough |
| 958 | 2:16-cv-07925 | Fricke, Robert | Fricke, Robert | 11931 | Ferrer, Poirot & Wansbrough |
| 959 | 2:16-cv-07927 | Qualls, Suzanne | Qualls, Suzanne | 3489 | The Driscoll Firm, PC |
| 960 | 2:16-cv-07928 | Garbutt, Deborah | Pelas, Margie | 11133 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 961 | 2:16-cv-07929 | Garner, Gabriel Jr. | Garner, Gabriel Jr. | 10699 | Ferrer, Poirot & Wansbrough |
| 962 | 2:16-cv-07930 | Georgopoulos, Julie | Georgopoulos, Julie | 10705 | Ferrer, Poirot & Wansbrough |
| 963 | 2:16-cv-07931 | Hall, Cheryl | Hall, Bonnie | 10724 | Ferrer, Poirot & Wansbrough |
| 964 | 2:16-cv-07932 | Harrison, Roderick | Harrison, Roderick | 10739 | Ferrer, Poirot & Wansbrough |
| 965 | 2:16-cv-07934 | Henderson, Jerry | Henderson, Jerry | 10750 | Ferrer, Poirot & Wansbrough |
| 966 | 2:16-cv-07935 | Herndon, Stevie | Herndon, Stevie | 10755 | Ferrer, Poirot & Wansbrough |
| 967 | 2:16-cv-07936 | Troutt, Tony | Hickman, Sherry | 10761 | Ferrer, Poirot & Wansbrough |
| 968 | 2:16-cv-07937 | Davis, Clara | Davis, Clara | 9733 | The Cochran Firm, PC; Jacoby & Meyers, LLC |
| 969 | 2:16-cv-07938 | Hidalgo, Carlos | Hidalgo, Carlos | 10762 | Ferrer, Poirot & Wansbrough |
| 970 | 2:16-cv-07939 | Nieves, Juan | Nieves, Juan | 13049 | Goza & Honnold, LLC |
| 971 | 2:16-cv-07940 | Ephraim, E. Colleen | Ephraim, E. Colleen | 12728 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 972 | 2:16-cv-07942 | Huddleston, Deborah | Huddleston, Deborah | 11600 | Ferrer, Poirot & Wansbrough |
| 973 | 2:16-cv-07943 | Freeman, Leslie | Freeman, Barney | 12279 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 974 | 2:16-cv-07946 | Hamilton, Frederick C. | Hamilton, Frederick C. | 12878 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 975 | 2:16-cv-07947 | Hughes, Donna | Hughes, Donna | 10787 | Ferrer, Poirot & Wansbrough |
| 976 | 2:16-cv-07948 | Hamrle, Dolores | Hamrle, Dolores | 12775 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 977 | 2:16-cv-07949 | Powell, Carl | Powell, Carl | 13050 | Goza & Honnold, LLC |
| 978 | 2:16-cv-07951 | Hughes, Shawn | Hughes, Shawn | 10786 | Ferrer, Poirot & Wansbrough |
| 979 | 2:16-cv-07953 | Hilt, Patricia A. | Hilt, Patricia A. | 12926 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 980 | 2:16-cv-07954 | Hunt, Clayton | Hunt, Clayton | 15570 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 981 | 2:16-cv-07955 | Mahaney, Richard P. | Mahaney, Richard P. | 11932 | Law Offices of Charles H. Johnson, PA |
| 982 | 2:16-cv-07956 | Hurd, Tara | Hurd, Tara | 10794 | Ferrer, Poirot & Wansbrough |
| 983 | 2:16-cv-07958 | Holder, Sarah A. | Holder, Sarah A. | 12257 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 984 | 2:16-cv-07959 | McCarthy, Michael J. | McCarthy, Mary F. | 11929 | Law Offices of Charles H. Johnson, PA |
| 985 | 2:16-cv-07961 | Holman, Joyce D. | Holman, Joyce D. | 12822 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 986 | 2:16-cv-07963 | Johnson, Alice | Johnson, Alice | 10820 | Ferrer, Poirot & Wansbrough |
| 987 | 2:16-cv-07969 | Purcell, Deanna | Purcell, Frederick F. | 11759 | Law Offices of Charles H. Johnson, PA |
| 988 | 2:16-cv-07971 | Stevenson, Robert M. | Stevenson, Robert M. | 11924 | Law Offices of Charles H. Johnson, PA |
| 989 | 2:16-cv-07972 | Rahmes, Catherine M. | Rahmes, Ethel | 14820 | Motley Rice LLC |
| 990 | 2:16-cv-07974 | Richardson, Shirley Dean | Richardson, Shirley Dean | 14824 | Motley Rice LLC |
| 991 | 2:16-cv-07976 | Johnson, David W. | Johnson, David W. | 12733 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 992 | 2:16-cv-07977 | Mayer, Jaqueline | Traina, Carl D. | 13358 | Law Offices of Charles H. Johnson, PA |
| 993 | 2:16-cv-07978 | Jones, Karen F. | Jones, Karen F. | 13097 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 994 | 2:16-cv-07980 | Kingston, Irene C. | Kingston, Irene C. | 12344 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 995 | 2:16-cv-07982 | Trainor, Mollye | Trainor, Mollye | 13354 | Law Offices of Charles H. Johnson, PA |
| 996 | 2:16-cv-07983 | Mayhill, Richard S. | Mayhill, Richard S. | 12924 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 997 | 2:16-cv-07984 | Wicker, Patricia | Smith, Michaeline | 13053 | Goza & Honnold, LLC |
| 998 | 2:16-cv-07985 | Hix, Sharon | Miller, Jessie P. | 15482 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 999 | 2:16-cv-07986 | McCormick, Randall E. | McCormick, Randall E. | 9628 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1000 | 2:16-cv-07987 | McGhee, Corine | McGhee, Corine | 9732 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 1001 | 2:16-cv-07988 | McKnight, Elsa A. | McKnight, Elsa A. | 12930 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1002 | 2:16-cv-07989 | Milligan, Margaret M. | Milligan, Michael K. | 12771 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1003 | 2:16-cv-07990 | Myett, Suzanne | Myett, Suzanne | 12887 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1004 | 2:16-cv-07992 | Flores, Daniel | Flores, Daniel | 15224 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 1005 | 2:16-cv-07993 | Ocheltree, Kenneth L. | Ocheltree, Kenneth L. | 13138 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1006 | 2:16-cv-07994 | Roberts, Jay R. | Roberts, Jay R. | 14213 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1007 | 2:16-cv-07996 | Gartin, David | Gartin, David | 15237 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 1008 | 2:16-cv-07997 | Jamison, Delores | Jamison, Delores | 11685 | Brown and Crouppen, PC |
| 1009 | 2:16-cv-07998 | Smith, Catherine G. | Smith, Catherine G. | 12730 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1010 | 2:16-cv-07999 | Stacey, George P. | Stacey, George P. | 12880 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1011 | 2:16-cv-08000 | Jenkins, Robert III | Jenkins, Robert III | 12164 | Brown and Crouppen, PC |
| 1012 | 2:16-cv-08001 | Teague, Terry | Triay, Margaret | 13341 | Law Offices of Charles H. Johnson, PA |
| 1013 | 2:16-cv-08002 | Walker, Shirley J. | Walker, William, Jr. | 13356 | Law Offices of Charles H. Johnson, PA |
| 1014 | 2:16-cv-08003 | Johnson, Donald | Johnson, Donald | 9970 | Brown and Crouppen, PC |
| 1015 | 2:16-cv-08005 | Weitekamp, Andrea | Weitekamp, William | 13330 | Law Offices of Charles H. Johnson, PA |
| 1016 | 2:16-cv-08006 | Jones, Kevin | Jones, Kevin | 12167 | Brown and Crouppen, PC |
| 1017 | 2:16-cv-08007 | Wickens, Helen F. | Wickens, Helen F. | 11757 | Law Offices of Charles H. Johnson, PA |
| 1018 | 2:16-cv-08008 | Kleekamp, Stephen | Kleekamp, Stephen | 12171 | Brown and Crouppen, PC |
| 1019 | 2:16-cv-08009 | Wickersham, Presentacion | Wickersham, Presentacion | 11926 | Law Offices of Charles H. Johnson, PA |
| 1020 | 2:16-cv-08010 | Wilson, Lynn M. | Wilson, Lynn M. | 11752 | Law Offices of Charles H. Johnson, PA |
| 1021 | 2:16-cv-08012 | Kokot, Barbara | Kokot, Barbara | 10853 | Ferrer, Poirot & Wansbrough |
| 1022 | 2:16-cv-08013 | Wolfe, Jerry W. | Wolfe, Jerry W. | 13314 | Law Offices of Charles H. Johnson, PA |
| 1023 | 2:16-cv-08014 | Kramer, Elayne | Kramer, Elayne | 10854 | Ferrer, Poirot & Wansbrough |
| 1024 | 2:16-cv-08016 | Kraus, Ruth | Kraus, Ruth | 10855 | Ferrer, Poirot & Wansbrough |
| 1025 | 2:16-cv-08017 | Edmonds, Ernestine | Edmonds, Riley | 13717 | The Gallagher Law Firm, PLLC |
| 1026 | 2:16-cv-08020 | Kronzer, Richard | Kronzer, Richard | 10857 | Ferrer, Poirot & Wansbrough |
| 1027 | 2:16-cv-08021 | Honey, Billy | Honey, Billy | 16510 | Slater, Slater Schulman, LLP; Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1028 | 2:16-cv-08022 | Forrester, Leon | Forrester, Leon | 13750 | The Gallagher Law Firm, PLLC |
| 1029 | 2:16-cv-08023 | Lawson, Edith | Lawson, Marvin | 10869 | Ferrer, Poirot & Wansbrough |
| 1030 | 2:16-cv-08024 | Harrison, Kristine E. | Foster, Keith | 13756 | The Gallagher Law Firm, PLLC |
| 1031 | 2:16-cv-08025 | Levingston, Henry | Levingston, Henry | 10873 | Ferrer, Poirot & Wansbrough |
| 1032 | 2:16-cv-08026 | Afay-Mills, Doris Colleen | Afay-Mills, Doris Colleen | 9691 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 1033 | 2:16-cv-08027 | Hoskins, Alonna | Denny, Wilmay | 16852 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 1034 | 2:16-cv-08028 | Frailich, Alan | Frailich, Alan | 13759 | The Gallagher Law Firm, PLLC |
| 1035 | 2:16-cv-08031 | Garner, Linda | Garner, Linda | 12591 | The Gallagher Law Firm, PLLC |
| 1036 | 2:16-cv-08032 | Gaynor, Robert | Gaynor, Robert | 13794 | The Gallagher Law Firm, PLLC |
| 1037 | 2:16-cv-08034 | Guy, James | Guy, James | 13806 | The Gallagher Law Firm, PLLC |
| 1038 | 2:16-cv-08035 | Hairston, Larry | Hairston, Larry | 13646 | The Gallagher Law Firm, PLLC |
| 1039 | 2:16-cv-08036 | Hamilton, Carl | Hamilton, Carl | 13657 | The Gallagher Law Firm, PLLC |
| 1040 | 2:16-cv-08037 | Hardin, Martha | Hardin, Edgar | 13660 | The Gallagher Law Firm, PLLC |
| 1041 | 2:16-cv-08038 | Hildebran, Timothy | Hildebran, Cecil | 13663 | The Gallagher Law Firm, PLLC |
| 1042 | 2:16-cv-08041 | Hutchinson, Latoya | Hutchinson, Latoya | 13703 | The Gallagher Law Firm, PLLC |
| 1043 | 2:16-cv-08042 | Kliros, Barbara | Kliros, Barbara | 12174 | Brown and Crouppen, PC |
| 1044 | 2:16-cv-08043 | Linney, Charles | Linney, Charles | 10880 | Ferrer, Poirot & Wansbrough |
| 1045 | 2:16-cv-08044 | Langston, Randy | Langston, Randy | 12176 | Brown and Crouppen, PC |
| 1046 | 2:16-cv-08045 | Carlin, James E. | Carlin, James E. | 13653 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1047 | 2:16-cv-08047 | Logalbo, Linda | Logalbo, Jack | 10884 | Ferrer, Poirot & Wansbrough |
| 1048 | 2:16-cv-08048 | Cobb, Barbara W. | Cobb, Barbara W. | 13577 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1049 | 2:16-cv-08049 | Crabb, Mary E. | Crabb, Mary E. | 13357 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1050 | 2:16-cv-08050 | Louis, Alex Jr. | Louis, Alex Jr. | 10888 | Ferrer, Poirot & Wansbrough |
| 1051 | 2:16-cv-08051 | Eliopoulos, Nicholas D. | Eliopoulos, Nicholas D. | 13321 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1052 | 2:16-cv-08052 | Everett, Dorothy E. | Everett, Dorothy E. | 13594 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1053 | 2:16-cv-08053 | Mathieu, Janice | Mathieu, Janice | 10918 | Ferrer, Poirot & Wansbrough |
| 1054 | 2:16-cv-08054 | McCann, Arleen | McCann, Kennith | 10924 | Ferrer, Poirot & Wansbrough |
| 1055 | 2:16-cv-08055 | Laun, Henry | Laun, Henry | 12189 | Brown and Crouppen, PC |
| 1056 | 2:16-cv-08056 | Wilson, Sheila | Wilson, Sheila | 13059 | Goza & Honnold, LLC |
| 1057 | 2:16-cv-08060 | Hudgens, William | Medeiros, Kay | 11065 | Ferrer, Poirot & Wansbrough |
| 1058 | 2:16-cv-08062 | Miles, Betty | Miles, Betty | 11076 | Ferrer, Poirot & Wansbrough |
| 1059 | 2:16-cv-08065 | Moore, Joseph | Moore, Joseph | 11085 | Ferrer, Poirot & Wansbrough |
| 1060 | 2:16-cv-08066 | Lecho, Peter | Lecho, Peter | 12190 | Brown and Crouppen, PC |
| 1061 | 2:16-cv-08069 | Leuthauser, Joyce | Leuthauser, Joyce | 12193 | Brown and Crouppen, PC |
| 1062 | 2:16-cv-08071 | Morris, Linda | Morris, Linda | 11093 | Ferrer, Poirot & Wansbrough |
| 1063 | 2:16-cv-08075 | Lewis, Leon | Lewis, Leon | 12196 | Brown and Crouppen, PC |
| 1064 | 2:16-cv-08076 | Noah, Johnny | Noah, Johnny | 11108 | Ferrer, Poirot & Wansbrough |
| 1065 | 2:16-cv-08078 | Fry, Jerilyn | Fry, Jerilyn | 12577 | Ross Feller Casey, LLP; Douglas & London, PC |
| 1066 | 2:16-cv-08079 | Wasco, Walter C. | Wasco, Walter C. | 10406 | The Frankowski Firm, LLC |
| 1067 | 2:16-cv-08080 | Libby, Diana | Libby, Diana | 11661 | Brown and Crouppen, PC |
| 1068 | 2:16-cv-08082 | Mainieri, Nickolas | Mainieri, Nickolas | 12200 | Brown and Crouppen, PC |
| 1069 | 2:16-cv-08085 | O'Banion, Catherine | O'Banion, Catherine | 11595 | Ferrer, Poirot & Wansbrough |
| 1070 | 2:16-cv-08086 | Medina, Marco P. | Medina, Jose Antonio | 15388 | Ross Feller Casey, LLP; Douglas & London, PC |
| 1071 | 2:16-cv-08087 | Orem, Stephanie | Orem, Stephanie | 11119 | Ferrer, Poirot & Wansbrough |
| 1072 | 2:16-cv-08088 | May, James | May, James | 11649 | Brown and Crouppen, PC |
| 1073 | 2:16-cv-08090 | Palms, Brandon | Palms, Brandon | 11124 | Ferrer, Poirot & Wansbrough |
| 1074 | 2:16-cv-08092 | McBride, John | McBride, John | 11653 | Brown and Crouppen, PC |
| 1075 | 2:16-cv-08093 | McDaniels, Thelma | McDaniels, Thelma | 12851 | Brown and Crouppen, PC |
| 1076 | 2:16-cv-08095 | Phelps, Lois | Phelps, Lois | 11142 | Ferrer, Poirot & Wansbrough |
| 1077 | 2:16-cv-08096 | Reed, Patricia | Reed, Patricia | 11170 | Ferrer, Poirot & Wansbrough |
| 1078 | 2:16-cv-08098 | Robinson, Beverly | Robinson, Beverly | 11187 | Ferrer, Poirot & Wansbrough |
| 1079 | 2:16-cv-08099 | Bryan, Charles | Bryan, Charles | 9973 | The Potts Law Firm, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1080 | 2:16-cv-08101 | Robinson, Anthony | Robinson, Anthony | 11185 | Ferrer, Poirot & Wansbrough |
| 1081 | 2:16-cv-08102 | Quick, Richard | Quick, Richard | 3491 | The Driscoll Firm, PC |
| 1082 | 2:16-CV-08103 | Roholf, Raleigh | Roholf, Raleigh | 11192 | Ferrer, Poirot & Wansbrough |
| 1083 | 2:16-cv-08104 | Heusdain, Charles | Heusdain, Charles | 9682 | The Potts Law Firm, LLP |
| 1084 | 2:16-cv-08105 | Smith, Charlaine | Smith, Charlaine | 11253 | Ferrer, Poirot & Wansbrough |
| 1085 | 2:16-cv-08106 | Reid, Daniel | Reid, Daniel | 3495 | The Driscoll Firm, PC |
| 1086 | 2:16-cv-08109 | Wolfe, Clyde | Wolfe, Clyde | 9980 | The Potts Law Firm, LLP |
| 1087 | 2:16-cv-08110 | Smoot, Henry III | Smoot, Henry III | 11255 | Ferrer, Poirot & Wansbrough |
| 1088 | 2:16-cv-08114 | Sparks, Anthony | Sparks, Anthony | 11263 | Ferrer, Poirot & Wansbrough |
| 1089 | 2:16-cv-08116 | Ronning, Mary | Ronning, Mary | 3503 | The Driscoll Firm, PC |
| 1090 | 2:16-cv-08117 | Staub, Sandra | Staub, Sandra | 11273 | Ferrer, Poirot & Wansbrough |
| 1091 | 2:16-cv-08118 | Marbell, Christine | Marbell, Christine | 10224 | Flint Law Firm, LLC |
| 1092 | 2:16-cv-08120 | Ruble, James | Ruble, James | 3505 | The Driscoll Firm, PC |
| 1093 | 2:16-cv-08122 | Jones, Frances | Jones, Frances | 15607 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 1094 | 2:16-cv-08123 | Phillips, Marion | Phillips, Donnie | 10226 | Flint Law Firm, LLC |
| 1095 | 2:16-cv-08126 | Mohrle, Geraldine | Mohrle, Geraldine | 12745 | Brown and Crouppen, PC |
| 1096 | 2:16-cv-08128 | Salle, Maria | Salle, Maria | 3507 | The Driscoll Firm, PC |
| 1097 | 2:16-cv-08129 | Rowden, Curtis | Rowden, Curtis | 9704 | The Potts Law Firm, LLP |
| 1098 | 2:16-cv-08133 | Schaenman, Helene | Schaenman, David | 3511 | The Driscoll Firm, PC |
| 1099 | 2:16-cv-08134 | Walker-Bitihene, Sandra | Walker-Bitihene, Sandra | 10243 | Flint Law Firm, LLC |
| 1100 | 2:16-cv-08135 | Terrell, Kathy | Terrell, Kathy | 11294 | Ferrer, Poirot & Wansbrough |
| 1101 | 2:16-cv-08136 | Wesson,  Melody | Wesson, Melody | 10252 | Flint Law Firm, LLC |
| 1102 | 2:16-cv-08138 | Womack, Annie | Womack, Annie | 10254 | Flint Law Firm, LLC |
| 1103 | 2:16-cv-08139 | Townsend, Towanda | Townsend, Towanda | 11314 | Ferrer, Poirot & Wansbrough |
| 1104 | 2:16-cv-08140 | Moore, Kandyce | Moore, Kandyce | 12207 | Brown and Crouppen, PC |
| 1105 | 2:16-cv-08143 | Von Achen, John | Von Achen, John | 11530 | Ferrer, Poirot & Wansbrough |
| 1106 | 2:16-cv-08147 | Mulder, John | Mulder, John | 12752 | Brown and Crouppen, PC |
| 1107 | 2:16-cv-08148 | Murphy, Joanne | Murphy, Joanne | 12779 | Brown and Crouppen, PC |
| 1108 | 2:16-cv-08149 | Walker, Lillie | Walker, Lillie | 11336 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1109 | 2:16-cv-08151 | Shepherd, William | Shepherd, William | 3518 | The Driscoll Firm, PC |
| 1110 | 2:16-cv-08152 | Walsh, Willard Kingsley | Walsh, Willard Kingsley | 11342 | Ferrer, Poirot & Wansbrough |
| 1111 | 2:16-CV-08153 | Simmons, Reather | Simmons, Reather | 11741 | The Driscoll Firm, PC |
| 1112 | 2:16-cv-08154 | Weatherholt, Judith | Weatherholt, Judith | 11607 | Ferrer, Poirot & Wansbrough |
| 1113 | 2:16-cv-08155 | Slape, Brian | Slape, Brian | 3527 | The Driscoll Firm, PC |
| 1114 | 2:16-cv-08156 | West, Earlene | West, Earlene | 11353 | Ferrer, Poirot & Wansbrough |
| 1115 | 2:16-cv-08157 | Smith, Edwin | Smith, Edwin | 11749 | The Driscoll Firm, PC |
| 1116 | 2:16-cv-08158 | Sowell, Ann | Sowell, Ann | 6581 | The Driscoll Firm, PC |
| 1117 | 2:16-cv-08159 | Wheeler, Garland | Wheeler, Garland | 11354 | Ferrer, Poirot & Wansbrough |
| 1118 | 2:16-cv-08161 | Sykes, Casaundra | Sykes, Casaundra | 3539 | The Driscoll Firm, PC |
| 1119 | 2:16-cv-08162 | White, Alvin | White, Alvin | 11356 | Ferrer, Poirot & Wansbrough |
| 1120 | 2:16-cv-08163 | Terkovich, Luciano | Terkovich, Luciano | 3544 | The Driscoll Firm, PC |
| 1121 | 2:16-cv-08164 | Wilson, Lisa | Wilson, Lisa | 11374 | Ferrer, Poirot & Wansbrough |
| 1122 | 2:16-cv-08165 | Thomas, Greg | Thomas, Helen | 3546 | The Driscoll Firm, PC |
| 1123 | 2:16-cv-08166 | Dwyer, Dustin | Dwyer, Dustin | 9708 | The Potts Law Firm, LLP |
| 1124 | 2:16-cv-08167 | Womble, Linda | Womble, Linda | 11380 | Ferrer, Poirot & Wansbrough |
| 1125 | 2:16-cv-08168 | Fields, Mildred | Fields, Mildred | 13148 | Goza & Honnold, LLC |
| 1126 | 2:16-cv-08169 | Thomas, Stacy | Thomas, Stacy | 3547 | The Driscoll Firm, PC |
| 1127 | 2:16-cv-08170 | Yeary, Tracey | Yeary, Jimmy | 11387 | Ferrer, Poirot & Wansbrough |
| 1128 | 2:16-cv-08171 | Jackson, Franklin | Jackson, Franklin | 9720 | The Potts Law Firm, LLP |
| 1129 | 2:16-cv-08173 | Thompson, Charles B., III | Thompson, Charles B., III | 11786 | The Driscoll Firm, PC |
| 1130 | 2:16-cv-08177 | Thrasher, Jean | Thrasher, Jean | 11619 | The Driscoll Firm, PC |
| 1131 | 2:16-cv-08178 | Shamburg, James | Shamburg, James | 9194 | The Potts Law Firm, LLP |
| 1132 | 2:16-cv-08180 | Averett, James H. | Averett, Jerry Woodruff | 9722 | The Potts Law Firm, LLP |
| 1133 | 2:16-cv-08182 | Tirado, Nancy | Tirado, Nancy | 4135 | The Driscoll Firm, PC |
| 1134 | 2:16-cv-08184 | Walker, Maxine | Walker, Maxine | 3558 | The Driscoll Firm, PC |
| 1135 | 2:16-cv-08185 | Kersteter, Joel | Kersteter, Joel | 9714 | The Potts Law Firm, LLP |
| 1136 | 2:16-cv-08187 | Wallace, Jimmy | Wallace, Jimmy | 3560 | The Driscoll Firm, PC |
| 1137 | 2:16-cv-08188 | Deberry, Gwendolyn | Deberry, Gwendolyn | 15413 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1138 | 2:16-cv-08189 | Turner, John | Turner, John | 9718 | The Potts Law Firm, LLP |
| 1139 | 2:16-cv-08190 | Murphy, Marjorie | Murphy, Marjorie | 12764 | Brown and Crouppen, PC |
| 1140 | 2:16-cv-08192 | Robbins, Kenneth | Robbins, Kenneth | 9693 | The Potts Law Firm, LLP |
| 1141 | 2:16-cv-08194 | Nelson, Donald | Nelson, Donald | 11790 | Brown and Crouppen, PC |
| 1142 | 2:16-cv-08195 | Wallace, Kevin | Wallace, Kevin | 9694 | The Potts Law Firm, LLP |
| 1143 | 2:16-cv-08196 | Washington, Delores | Washington, Delores | 3563 | The Driscoll Firm, PC |
| 1144 | 2:16-cv-08197 | Northington, Penny | Northington, Penny | 12794 | Brown and Crouppen, PC |
| 1145 | 2:16-cv-08198 | Cansler, John | Cansler, Patricia | 8923 | The Potts Law Firm, LLP |
| 1146 | 2:16-cv-08199 | O'Dell, Larry | O'Dell, Larry | 12796 | Brown and Crouppen, PC |
| 1147 | 2:16-cv-08200 | Gaddy, Mary | Gaddy, Mary | 9974 | The Potts Law Firm, LLP |
| 1148 | 2:16-cv-08201 | Balman, David, Jr. | Balman, David, Jr. | 11571 | Ferrer, Poirot & Wansbrough |
| 1149 | 2:16-cv-08202 | Petralia, Mario | Petralia, Mario | 10222 | Flint Law Firm, LLC |
| 1150 | 2:16-cv-08203 | Artus, Robert | Artus, Robert | 9976 | The Potts Law Firm, LLP |
| 1151 | 2:16-cv-08204 | James, Myreice | Payne, Tollice Jr. | 12799 | Brown and Crouppen, PC |
| 1152 | 2:16-cv-08205 | Wechsler, Estelle | Wechsler, Estelle | 11620 | The Driscoll Firm, PC |
| 1153 | 2:16-cv-08206 | Hansen, Ronald | Hansen, Ronald | 9687 | The Potts Law Firm, LLP |
| 1154 | 2:16-cv-08207 | Amerine, Sharlie | Amerine, Sharlie | 9986 | The Potts Law Firm, LLP |
| 1155 | 2:16-cv-08208 | Pearson, Gary | Pearson, Gary | 12850 | Brown and Crouppen, PC |
| 1156 | 2:16-cv-08210 | Wells, Robert | Wells, Robert | 3566 | The Driscoll Firm, PC |
| 1157 | 2:16-cv-08211 | Price, Robert | Price, Robert | 12832 | Brown and Crouppen, PC |
| 1158 | 2:16-cv-08212 | Wheeler, Deborah | Wheeler, Deborah | 4737 | The Driscoll Firm, PC |
| 1159 | 2:16-cv-08213 | Ramsey, Michael | Ramsey, Michael | 11874 | Brown and Crouppen, PC |
| 1160 | 2:16-cv-08214 | Wiles, Jerald | Wiles, Jerald | 11621 | The Driscoll Firm, PC |
| 1161 | 2:16-cv-08215 | Dubell, Denise | Dubell, Denise | 12105 | Kagan Legal Group, LLC |
| 1162 | 2:16-cv-08216 | Behr, James | Behr, James | 10971 | Ferrer, Poirot & Wansbrough |
| 1163 | 2:16-cv-08217 | Revels, Lottie | Revels, Lottie | 12563 | Brown and Crouppen, PC |
| 1164 | 2:16-cv-08218 | Williams, Tony | Williams, Tony | 3574 | The Driscoll Firm, PC |
| 1165 | 2:16-cv-08219 | Bee, Terrie | Bee, Terrie | 9968 | The Potts Law Firm, LLP |
| 1166 | 2:16-cv-08220 | Robinson, Lajeane | Robinson, Lajeane | 12066 | Brown and Crouppen, PC |
| 1167 | 2:16-cv-08221 | Wright, Misty | Wright, Misty | 11622 | The Driscoll Firm, PC |
| 1168 | 2:16-cv-08222 | Duncan, Tobia | Duncan, Tobia | 9703 | The Potts Law Firm, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1169 | 2:16-cv-08223 | Roseboro, Gary | Roseboro, Gary | 12835 | Brown and Crouppen, PC |
| 1170 | 2:16-cv-08224 | Borome, Joseph | Zita, Matthew | 3581 | The Driscoll Firm, PC |
| 1171 | 2:16-cv-08225 | Knighton, Willie | Knighton, Willie | 9024 | The Potts Law Firm, LLP |
| 1172 | 2:16-cv-08226 | Dunas, Sharon S. | Dunas, Sharon S. | 13605 | Kagan Legal Group, LLC |
| 1173 | 2:16-cv-08227 | Ross, Terry | Ross, Terry | 12840 | Brown and Crouppen, PC |
| 1174 | 2:16-cv-08228 | Duprey, George, Jr. | Duprey, George, Sr. | 13692 | Kagan Legal Group, LLC |
| 1175 | 2:16-cv-08229 | Schoen, Vernon | Schoen, Vernon | 11721 | Brown and Crouppen, PC |
| 1176 | 2:16-cv-08230 | Clark, David C. | Clark, David C. | 13020 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1177 | 2:16-cv-08231 | Schwindt, Thomas | Schwindt, Thomas | 12798 | Brown and Crouppen, PC |
| 1178 | 2:16-cv-08233 | Gallowitz, Will | Gallowitz, Elaine | 12106 | Kagan Legal Group, LLC |
| 1179 | 2:16-cv-08234 | Conde, Vickie Jean | Conde, Vickie Jean | 13686 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1180 | 2:16-cv-08235 | Granado, Irma | Granado, Irma | 13697 | Kagan Legal Group, LLC |
| 1181 | 2:16-cv-08237 | Desmond, Eileen E. | Desmond, Eileen E. | 13082 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1182 | 2:16-cv-08238 | Helmick, Mary L. | Helmick, Donald G. | 13719 | Kagan Legal Group, LLC |
| 1183 | 2:16-cv-08240 | Hines, Lisa | Hines, Lisa | 13721 | Kagan Legal Group, LLC |
| 1184 | 2:16-cv-08241 | LeCroy, Jack | LeCroy, Jack | 13628 | Kagan Legal Group, LLC |
| 1185 | 2:16-cv-08244 | Mackie, Ann M. | Mackie, Howard A. | 13720 | Kagan Legal Group, LLC |
| 1186 | 2:16-cv-08245 | Miller, Roger S. | Miller, Roger S. | 13749 | Kagan Legal Group, LLC |
| 1187 | 2:16-cv-08246 | Bond, Stephen | Bond, Stephen | 10997 | Ferrer, Poirot & Wansbrough |
| 1188 | 2:16-cv-08248 | Hernandez, Darcey Lee | Neff, Erma | 13700 | Kagan Legal Group, LLC |
| 1189 | 2:16-cv-08250 | Bowles, Violet | Richmond, Violet L. | 13553 | Kagan Legal Group, LLC |
| 1190 | 2:16-cv-08251 | Smalec, Jane | Smalec, Jane | 13705 | Kagan Legal Group, LLC |
| 1191 | 2:16-cv-08253 | Gilroy, Richard | Talapa, Patricia | 13708 | Kagan Legal Group, LLC |
| 1192 | 2:16-cv-08254 | Vinson, Donald H. | Vinson, Donald H. | 13739 | Kagan Legal Group, LLC |
| 1193 | 2:16-cv-08255 | Wimmer, William B. | Wimmer, William B. | 13711 | Kagan Legal Group, LLC |
| 1194 | 2:16-cv-08256 | Gammage, Ezzie | Gammage, Ezzie | 13076 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1195 | 2:16-cv-08257 | Horn, Thomas M., Jr. | Horn, Thomas M., Jr. | 13263 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1196 | 2:16-cv-08258 | Jones, Carole A. | Jones, Carole A. | 13382 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1197 | 2:16-cv-08259 | Lustig, Harold | Lustig, Harold | 13080 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1198 | 2:16-cv-08260 | Mikhail, Michael A. | Mikhail, Michael A. | 13701 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1199 | 2:16-cv-08261 | Murray, Omer H. | Murray, Omer H. | 13016 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1200 | 2:16-cv-08263 | Neal, Michael Ian | Neal, Michael Ian | 13223 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |