**EXHIBIT A**

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:16-cv-08264 | Pena, Audrey N. | Pena, Audrey N. | 13644 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 2 | 2:16-cv-08266 | Fansler, Therese | Fansler, Therese | 11504 | Monsour Law Firm |
| 3 | 2:16-cv-08268 | Stroud-McIntire, Judith | Stroud-McIntire, Judith | 11506 | Monsour Law Firm |
| 4 | 2:16-cv-08269 | Vaslavsky, Christina Bell | Bell, Thomas | 11517 | Monsour Law Firm |
| 5 | 2:16-cv-08270 | Blakeley, Elizabeth | Blakeley, Elizabeth | 11518 | Monsour Law Firm |
| 6 | 2:16-cv-08271 | Brumaghin, Mildred | Brumaghin, Robert | 11519 | Monsour Law Firm |
| 7 | 2:16-cv-08272 | Flanagan, William C. | Flanagan, William C. | 11520 | Monsour Law Firm |
| 8 | 2:16-cv-08273 | Hollinshead, Anna Claire | Hollinshead, Anna Claire | 11521 | Monsour Law Firm |
| 9 | 2:16-cv-08274 | Lantz, Wendy J. | Lantz, Wendy J. | 11522 | Monsour Law Firm |
| 10 | 2:16-cv-08275 | Sanchez, Ramona | Sandhez, Ramona | 11523 | Monsour Law Firm |
| 11 | 2:16-cv-08276 | Schneider, John | Schneider, John | 11524 | Monsour Law Firm |
| 12 | 2:16-cv-08278 | Anderson, Wilmer | Anderson, Wilmer | 11797 | Monsour Law Firm |
| 13 | 2:16-cv-08279 | Antoine, Lionel | Antione, Lionel | 11798 | Monsour Law Firm |
| 14 | 2:16-cv-08280 | Atchley, Paul | Atchley, Paul | 11799 | Monsour Law Firm |
| 15 | 2:16-cv-08281 | Anderson, Cozette | Avery, Evelyn | 11800 | Monsour Law Firm |
| 16 | 2:16-cv-08282 | Awad, Alice | Awad, Alexander Ralph | 11801 | Monsour Law Firm |
| 17 | 2:16-cv-08284 | Blake, Peter Edward | Blake, Peter Edward | 11803 | Monsour Law Firm |
| 18 | 2:16-cv-08285 | Bogue, Emogene | Bogue, Emogene | 11804 | Monsour Law Firm |
| 19 | 2:16-cv-08286 | Boland, Julie | Boland, Jerry Anthony | 11805 | Monsour Law Firm |
| 20 | 2:16-cv-08287 | Butler, Brenda | Butler, Brenda | 11806 | Monsour Law Firm |
| 21 | 2:16-cv-08289 | Cornelius, Nancy Esther | Cornelius, Nancy Esther | 11807 | Monsour Law Firm |
| 22 | 2:16-cv-08291 | Crews, Steve, III | Crews, Steve, Jr. | 11808 | Monsour Law Firm |
| 23 | 2:16-cv-08294 | De Hostos, Adolfo | De Hostos, Sonja Lovell | 11809 | Monsour Law Firm |
| 24 | 2:16-cv-08295 | Thompson, Joanne | Thompson, Joanne | 13241 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 25 | 2:16-cv-08296 | Mathis, Malinda | Donaldson, Jack David | 11810 | Monsour Law Firm |
| 26 | 2:16-cv-08297 | Dotson, Margaret Irene | Dotson, Margaret Irene | 11811 | Monsour Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 27 | 2:16-cv-08298 | Scioli, Joseph | Scioli, Joseph | 15305 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 28 | 2:16-cv-08299 | Duke, Barbara | Duke, Barbara | 11812 | Monsour Law Firm |
| 29 | 2:16-cv-08300 | Todeschi, Joseph | Todeschi, Joseph | 15083 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 30 | 2:16-cv-08302 | Edgeman, Nancy | Edgeman, Nancy | 11813 | Monsour Law Firm |
| 31 | 2:16-cv-08303 | Watts, Randy | Watts, Kari | 15297 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 32 | 2:16-cv-08304 | Edwards, Brenda F. | Edwards, Biana Naedette | 11814 | Monsour Law Firm |
| 33 | 2:16-cv-08305 | Estes, Linda | Estes, Linda | 11815 | Monsour Law Firm |
| 34 | 2:16-cv-08306 | Clapper, Albert | Clapper, Kathleen | 9601 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 35 | 2:16-cv-08307 | Dixon, Joyce | Ferguson, Eliza Mae | 11816 | Monsour Law Firm |
| 36 | 2:16-cv-08310 | Fu, Zhigang | Fu, Zhigang | 11817 | Monsour Law Firm |
| 37 | 2:16-cv-08312 | Williams, Sylvia | Gibbons, Edna | 11818 | Monsour Law Firm |
| 38 | 2:16-cv-08313 | Gibson, Wanda | Gibson, Carolyn Ann Damond | 11819 | Monsour Law Firm |
| 39 | 2:16-cv-08314 | Gomes, Roger | Gomes, Roger | 11820 | Monsour Law Firm |
| 40 | 2:16-cv-08315 | Graham, Gil Shannon | Graham, Ronald | 11821 | Monsour Law Firm |
| 41 | 2:16-cv-08316 | Furman, Gary Lee | Green, Arnette Marie | 11822 | Monsour Law Firm |
| 42 | 2:16-cv-08317 | Hall, Patricia | Hall, Anna Koch | 11823 | Monsour Law Firm |
| 43 | 2:16-cv-08319 | Sumrall, Peggy J. | Hamilton, Mary Elizabeth | 11825 | Monsour Law Firm |
| 44 | 2:16-cv-08320 | Harbort, Aline | Harbort, Willie Ryan | 11826 | Monsour Law Firm |
| 45 | 2:16-cv-08321 | Jardine, Edward | Jardine, Edward | 13709 | The Gallagher Law Firm, PLLC |
| 46 | 2:16-cv-08322 | Holley, Christabelle | Holley, Christabelle | 11827 | Monsour Law Firm |
| 47 | 2:16-cv-08323 | Howard, Michael | Howard, James Walker | 11828 | Monsour Law Firm |
| 48 | 2:16-cv-08325 | Irwin, Kathy L. | Irwin, Kathy L. | 11830 | Monsour Law Firm |
| 49 | 2:16-cv-08326 | Irving, Rita M. | Irving, Rita M. | 12767 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 50 | 2:16-cv-08328 | Kentowski, Lawrence J. | Kentowski, Lawrence J. | 13374 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 51 | 2:16-cv-08329 | Jenkins, Richard M. | Jenkins, Richard M. | 11832 | Monsour Law Firm |
| 52 | 2:16-cv-08330 | Davis, Connie Sue | Kutz, Joyce R. | 13072 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 53 | 2:16-cv-08331 | Lacourse, James | Lacourse, James | 13937 | The Gallagher Law Firm, PLLC |
| 54 | 2:16-cv-08332 | Lee, Nytease | Lee, Nytease | 13758 | The Gallagher Law Firm, PLLC |
| 55 | 2:16-cv-08333 | Lewis, Cleo | Lewis, Cleo | 13943 | The Gallagher Law Firm, PLLC |
| 56 | 2:16-cv-08334 | Kneale, Graham | Kneale, Karen M. | 11833 | Monsour Law Firm |
| 57 | 2:16-cv-08336 | Lindsey, Marlene D. | Lindsey, Marlene D. | 11834 | Monsour Law Firm |
| 58 | 2:16-cv-08337 | Malcom, Douglas | Malcom, Douglas | 11835 | Monsour Law Firm |
| 59 | 2:16-cv-08342 | McSorley, Randall G. | McSorley, Randall G. | 11837 | Monsour Law Firm |
| 60 | 2:16-cv-08343 | McDermott, John | McDermott, John | 13835 | The Gallagher Law Firm, PLLC |
| 61 | 2:16-cv-08346 | Morning, Ivan L. | Morning, Ivan L. | 11839 | Monsour Law Firm |
| 62 | 2:16-cv-08348 | Morell, Gary | Morell, Gary | 13866 | The Gallagher Law Firm, PLLC |
| 63 | 2:16-cv-08350 | Neto, David | Neto, David | 12605 | The Gallagher Law Firm, PLLC |
| 64 | 2:16-cv-08351 | Mullarkey, Ashley | Mullarkey, Ashley | 13888 | The Gallagher Law Firm, PLLC |
| 65 | 2:16-cv-08352 | Olds, Sheila | Olds, Sheila | 13890 | The Gallagher Law Firm, PLLC |
| 66 | 2:16-cv-08353 | Pulleyblank, Sylvia | Diver, Patrick | 13904 | The Gallagher Law Firm, PLLC |
| 67 | 2:16-cv-08354 | Riley, Tony, Jr. | Riley, Tony, Jr. | 13629 | The Gallagher Law Firm, PLLC |
| 68 | 2:16-cv-08355 | Rogers, Noble | Rogers, Noble | 13747 | The Gallagher Law Firm, PLLC |
| 69 | 2:16-cv-08356 | Schreyer, Shirley | Schreyer, Shirley | 13647 | The Gallagher Law Firm, PLLC |
| 70 | 2:16-cv-08357 | Shorter, Barbara | Shorter, Barbara | 13648 | The Gallagher Law Firm, PLLC |
| 71 | 2:16-cv-08359 | Johnson, Sara | Johnson, Sara | 13933 | The Gallagher Law Firm, PLLC |
| 72 | 2:16-cv-08360 | Spyker, Ronald | Spyker, Ronald | 13652 | The Gallagher Law Firm, PLLC |
| 73 | 2:16-cv-08361 | Stone, Violet | Stone, Violet | 13661 | The Gallagher Law Firm, PLLC |
| 74 | 2:16-cv-08362 | Sullivan, Roderick | Sullivan, Roderick | 13670 | The Gallagher Law Firm, PLLC |
| 75 | 2:16-cv-08363 | Thiele, William | Thiele, William | 12749 | The Gallagher Law Firm, PLLC |
| 76 | 2:16-cv-08364 | Thomas, Constance | Thomas, Constance | 13897 | The Gallagher Law Firm, PLLC |
| 77 | 2:16-cv-08365 | Tiffee, Lora-Lee | Tiffee, Lora-Lee | 13672 | The Gallagher Law Firm, PLLC |
| 78 | 2:16-cv-08366 | Vasquez, Patricia | Vasquez, Patricia | 12610 | The Gallagher Law Firm, PLLC |
| 79 | 2:16-cv-08367 | Mullen, Gregory T. | Mullen, Margaret Wren | 11840 | Monsour Law Firm |
| 80 | 2:16-cv-08368 | Nelson, Ronald D. | Nelson, Ronald D. | 12001 | Monsour Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 81 | 2:16-cv-08369 | Love, Virgie Newby | Newby, Harry Eugene | 11841 | Monsour Law Firm |
| 82 | 2:16-cv-08371 | O'Brien, Stanley | O'Brien, Elizabeth | 11842 | Monsour Law Firm |
| 83 | 2:16-cv-08372 | Weatherspoon, David | Weatherspoon, David | 13699 | The Gallagher Law Firm, PLLC |
| 84 | 2:16-cv-08373 | Wellman, Jon | Wellman, Jon | 13716 | The Gallagher Law Firm, PLLC |
| 85 | 2:16-cv-08374 | Welspom, Mary | Welspom, Mary | 13724 | The Gallagher Law Firm, PLLC |
| 86 | 2:16-cv-08375 | Whitston, Anna | Whitston, Anna | 13843 | The Gallagher Law Firm, PLLC |
| 87 | 2:16-cv-08376 | Wright, Carmen | Wright, Carmen | 13845 | The Gallagher Law Firm, PLLC |
| 88 | 2:16-cv-08378 | Ocampo, Mario Lee | Ocampo, Mario Lee | 11843 | Monsour Law Firm |
| 89 | 2:16-cv-08379 | Oglesby, Steve A., Jr. | Oglesby, Steve Alexander, Sr. | 11844 | Monsour Law Firm |
| 90 | 2:16-cv-08380 | Parker, Robert | Parker, Robert | 11845 | Monsour Law Firm |
| 91 | 2:16-cv-08381 | Patterson, Maria | Patterson, Maria | 11846 | Monsour Law Firm |
| 92 | 2:16-cv-08382 | Pettway, Maggie D. | Pettway, Maggie D. | 11847 | Monsour Law Firm |
| 93 | 2:16-cv-08383 | Pittman, Roselynn | Pittman, Grover Cleveland | 11848 | Monsour Law Firm |
| 94 | 2:16-cv-08384 | Brackley, Clinton L., Jr. | Brackley, Clinton L., Jr. | 11002 | Ferrer, Poirot & Wansbrough |
| 95 | 2:16-cv-08388 | Sevier, Lee III | Sevier, Lee III | 12736 | Brown and Crouppen, PC |
| 96 | 2:16-cv-08389 | Brown, Bessie Ann | Brown, Bessie Ann | 11544 | Ferrer, Poirot & Wansbrough |
| 97 | 2:16-cv-08390 | Shoulders, Patricia | Shoulders, Frank | 12734 | Brown and Crouppen, PC |
| 98 | 2:16-cv-08392 | Renteria, Chasin Paul | Renteria, Chasin Paul | 11850 | Monsour Law Firm |
| 99 | 2:16-cv-08393 | Brown, LaPearl | Brown, LaPearl | 11022 | Ferrer, Poirot & Wansbrough |
| 100 | 2:16-cv-08394 | Simpson, Byrhl | Simpson, Byrhl | 12729 | Brown and Crouppen, PC |
| 101 | 2:16-cv-08395 | Rice, Wade W. | Rice, Wade W. | 11851 | Monsour Law Firm |
| 102 | 2:16-cv-08396 | Carpenter, Robert | Carpenter, Robert | 11052 | Ferrer, Poirot & Wansbrough |
| 103 | 2:16-cv-08397 | Roark, Debra Ann | Roark, Debra Ann | 11852 | Monsour Law Firm |
| 104 | 2:16-cv-08398 | Smith, Dale | Smith, Dale | 11714 | Brown and Crouppen, PC |
| 105 | 2:16-cv-08399 | Ruzicka, Gail | Ruzicka, Joseph F., III | 11853 | Monsour Law Firm |
| 106 | 2:16-cv-08400 | Snodgrass, Margaret | Snodgrass, Margaret | 12311 | Brown and Crouppen, PC |
| 107 | 2:16-cv-08402 | Cirillo, John Francis, Jr. | Cirillo, John Francis, Jr. | 10584 | Ferrer, Poirot & Wansbrough |
| 108 | 2:16-cv-08403 | Licht, Clifford E. | Licht, Clifford E. | 13606 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 109 | 2:16-cv-08404 | Stein, Juanita | Stein, Juanita | 12724 | Brown and Crouppen, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 110 | 2:16-cv-08406 | Sader, Denoise D. | Sader, Denoise D. | 11854 | Monsour Law Firm |
| 111 | 2:16-cv-08407 | Consoli, Benjamin | Consoli, Benjamin | 10605 | Ferrer, Poirot & Wansbrough |
| 112 | 2:16-cv-08408 | Martin, Robert D. | Martin, Robert D. | 13307 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 113 | 2:16-cv-08409 | Cook, Willey | Cook, Willey | 10607 | Ferrer, Poirot & Wansbrough |
| 114 | 2:16-cv-08410 | Steinheimer, William | Steinheimer, William | 12618 | Brown and Crouppen, PC |
| 115 | 2:16-cv-08411 | Sanchez, Jason M. | Sanchez, Jason M. | 11855 | Monsour Law Firm |
| 116 | 2:16-cv-08412 | Massie-Shaw, Erin E. | Massie-Shaw, Erin E. | 13210 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 117 | 2:16-cv-08413 | Crigger, Gary Lee | Crigger, Gary Lee | 11602 | Ferrer, Poirot & Wansbrough |
| 118 | 2:16-cv-08414 | Stoltz, Alberta | Stoltz, Thomas | 12614 | Brown and Crouppen, PC |
| 119 | 2:16-cv-08415 | Sewell, Frankford M. | Sewell, Frankford M. | 11856 | Monsour Law Firm |
| 120 | 2:16-cv-08416 | Nesbitt, Calvin | Nesbitt, Calvin | 12854 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 121 | 2:16-cv-08417 | Strautmann, Carolyn | Strautmann, Carolyn | 12612 | Brown and Crouppen, PC |
| 122 | 2:16-cv-08418 | Smith, Virgil | Smith, Mary Louise | 11857 | Monsour Law Firm |
| 123 | 2:16-cv-08419 | Parson, Daphyne N. | Parson, Daphyne N. | 13294 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 124 | 2:16-cv-08420 | DeBartolo, Ralph | DeBartolo, Ralph | 10633 | Ferrer, Poirot & Wansbrough |
| 125 | 2:16-cv-08421 | Sneed, Claudia | Sneed, John M. | 11858 | Monsour Law Firm |
| 126 | 2:16-cv-08422 | Straw, Estelle | Straw, Estelle | 10059 | Brown and Crouppen, PC |
| 127 | 2:16-cv-08423 | Delorey, Ann | Delorey, Ann | 10637 | Ferrer, Poirot & Wansbrough |
| 128 | 2:16-cv-08426 | Thompson, Beverly | Thompson, Beverly | 11986 | Brown and Crouppen, PC |
| 129 | 2:16-cv-08428 | Van Winkle, Janet | Van Winkle, Janet | 12600 | Brown and Crouppen, PC |
| 130 | 2:16-cv-08429 | Shank, David L. | Shank, David L. | 13627 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 131 | 2:16-cv-08430 | Gallaher, Lelia | Gallaher, Lelia | 12856 | Ferrer, Poirot & Wansbrough |
| 132 | 2:16-cv-08432 | Wade, George | Wade, George | 11702 | Brown and Crouppen, PC |
| 133 | 2:16-cv-08433 | Gay, Catherine Phillips | Gay, Catherine Phillips | 10702 | Ferrer, Poirot & Wansbrough |
| 134 | 2:16-cv-08435 | Summers, Minta | Summers, Daryl | 11860 | Monsour Law Firm |
| 135 | 2:16-cv-08436 | Gaylor, Eddie Lynn | Gaylor, Eddie Lynn | 10703 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 136 | 2:16-cv-08437 | Walker, Sheri | Walker, Sheri | 12603 | Brown and Crouppen, PC |
| 137 | 2:16-cv-08438 | Shrimplin, Bonnie D. | Shrimplin, Bonnie D. | 13355 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 138 | 2:16-cv-08439 | Waller, Mary | Waller, Mary | 12592 | Brown and Crouppen, PC |
| 139 | 2:16-cv-08441 | Tobin, Edward | Tobin, Edward | 11861 | Monsour Law Firm |
| 140 | 2:16-cv-08442 | Verse, Herbert F. | Verse, Herbert F. | 13613 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 141 | 2:16-cv-08443 | Gfell, Linda | Gfell, Linda | 10706 | Ferrer, Poirot & Wansbrough |
| 142 | 2:16-cv-08444 | Wright-Mims, Bertha | Wright-Mims, Bertha | 11407 | Brown and Crouppen, PC |
| 143 | 2:16-cv-08445 | Wanstreet, Winifred Emma Jane | Wanstreet, Winifred Emma Jane | 13257 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 144 | 2:16-cv-08447 | Van Keuren, Nathaniel | Van Keuren, Nathaniel | 11862 | Monsour Law Firm |
| 145 | 2:16-cv-08448 | Vingino, Viletta | Vingino, Annie Marie | 11863 | Monsour Law Firm |
| 146 | 2:16-cv-08449 | Gilbert, Cynthia | Gilbert, Cynthia | 10707 | Ferrer, Poirot & Wansbrough |
| 147 | 2:16-cv-08452 | Walker, Edward R. | Walker, Velma E. | 11864 | Monsour Law Firm |
| 148 | 2:16-cv-08453 | Gross, Lee | Gross, Lee | 10720 | Ferrer, Poirot & Wansbrough |
| 149 | 2:16-cv-08455 | Pizzo, Jacqueline M. | Pizzo, Jacqueline M. | 13696 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 150 | 2:16-cv-08457 | Jones, Bernadette | Wallen, Dorene P. | 11865 | Monsour Law Firm |
| 151 | 2:16-cv-08458 | Renfroe, Leslie W. | Renfroe, Leslie W. | 13011 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 152 | 2:16-cv-08459 | Harlow, Mary Frances | Harlow, Mary Frances | 10734 | Ferrer, Poirot & Wansbrough |
| 153 | 2:16-cv-08461 | Bunin, Susan | Bunin, Kevin | 14322 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 154 | 2:16-cv-08463 | Reyes, John J. | Reyes, John J. | 13215 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 155 | 2:16-cv-08464 | Walters, Sandra | Walters, Sandra | 11866 | Monsour Law Firm |
| 156 | 2:16-cv-08467 | Hinson, Richard | Hinson, Richard | 10770 | Ferrer, Poirot & Wansbrough |
| 157 | 2:16-cv-08470 | Janak, John | Janak, James | 11673 | Law Offices of Peter G. Angelos, PC |
| 158 | 2:16-cv-08473 | Hitchcock, Ellen B. | Hitchcock, Ellen B. | 10772 | Ferrer, Poirot & Wansbrough |
| 159 | 2:16-cv-08474 | Rinehart, Karen | Rinehart, Karen | 13637 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 160 | 2:16-cv-08483 | Rosen, Gisela R. | Rosen, Gisela R. | 14415 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 161 | 2:16-cv-08488 | Shinault, Cindy | Jackson, Melvin | 15614 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 162 | 2:16-cv-08497 | Wieland, William | Wieland, William | 11675 | Law Offices of Peter G. Angelos, PC |
| 163 | 2:16-cv-08499 | Sampson, Lena | Sampson, Pauline M. | 14413 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 164 | 2:16-cv-08500 | Edmonds, Marie | Edmonds, Marie | 11672 | Law Offices of Peter G. Angelos, PC |
| 165 | 2:16-cv-08501 | Shirley, Carissa D. | Shirley, Carissa D. | 13196 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 166 | 2:16-cv-08502 | Johnson, Betty Ann | Johnson, Betty Ann | 10818 | Ferrer, Poirot & Wansbrough |
| 167 | 2:16-cv-08505 | Johnson, Lou Veal | Johnson, Lou Veal | 10821 | Ferrer, Poirot & Wansbrough |
| 168 | 2:16-cv-08506 | Johnson, Minnie Perry | Johnson, Minnie Perry | 10817 | Ferrer, Poirot & Wansbrough |
| 169 | 2:16-cv-08507 | Kamm, Laura L. | Kamm, Laura L. | 10833 | Ferrer, Poirot & Wansbrough |
| 170 | 2:16-cv-08509 | Kinnaman, Jackie Byron | Kinnaman, Jackie Byron | 10847 | Ferrer, Poirot & Wansbrough |
| 171 | 2:16-cv-08510 | Kirby, Elsie | Kirby, Elsie | 10848 | Ferrer, Poirot & Wansbrough |
| 172 | 2:16-cv-08512 | Kozlowski, Betty Marie | Kozlowski, Betty Marie | 11578 | Ferrer, Poirot & Wansbrough |
| 173 | 2:16-cv-08513 | LaRhue, Dorothy | LaRhue, Dorothy | 10864 | Ferrer, Poirot & Wansbrough |
| 174 | 2:16-cv-08515 | Lee, Bertie F. | Lee, Bertie F. | 10871 | Ferrer, Poirot & Wansbrough |
| 175 | 2:16-cv-08516 | Lewis, Constance Smith | Lewis, Constance Smith | 10874 | Ferrer, Poirot & Wansbrough |
| 176 | 2:16-cv-08517 | Pinedo, Donna | Lowe, Shirley | 11580 | Ferrer, Poirot & Wansbrough |
| 177 | 2:16-cv-08518 | Bryant, Mildred | Bryant, Mildred | 9645 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 178 | 2:16-cv-08519 | Macedo, Marcia | Macedo, Marcia | 10893 | Ferrer, Poirot & Wansbrough |
| 179 | 2:16-cv-08521 | Smith, Carolyn S. | Smith, Carolyn S. | 13188 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 180 | 2:16-cv-08522 | Stanley, Jerry D. | Stanley, Jerry D. | 13679 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 181 | 2:16-cv-08523 | Lloyd, Dana | Kilgore, Patsy | 17757 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 182 | 2:16-cv-08524 | Thomas, Donald | Thomas, Donald | 13074 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 183 | 2:16-cv-08525 | Maddox, Lawrence | Maddox, Lawrence | 10898 | Ferrer, Poirot & Wansbrough |
| 184 | 2:16-cv-08526 | Toole, James E. | Toole, James E. | 12932 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 185 | 2:16-cv-08527 | Markey, Timothy | Markey, Timothy | 10905 | Ferrer, Poirot & Wansbrough |
| 186 | 2:16-cv-08528 | Troiano, Peter W. | Troiano, Peter W. | 13669 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 187 | 2:16-cv-08530 | Martin, Michael Ray | Martin, Michael Ray | 10910 | Ferrer, Poirot & Wansbrough |
| 188 | 2:16-cv-08532 | Martin, Sally Farley | Martin, Sally Farley | 10908 | Ferrer, Poirot & Wansbrough |
| 189 | 2:16-cv-08535 | Wells, John C. | Wells, John C. | 13632 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 190 | 2:16-cv-08537 | Martinez, Patricia Evelin | Martinez, Patricia Evelin | 13548 | Ferrer, Poirot & Wansbrough |
| 191 | 2:16-cv-08538 | Winston, James | Winston, James | 13642 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 192 | 2:16-cv-08539 | Wise, Theresa M. | Wise, Theresa M. | 13205 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 193 | 2:16-cv-08541 | Linsky, Donald | McDaniel, Tammy | 10930 | Ferrer, Poirot & Wansbrough |
| 194 | 2:16-cv-08544 | McFarland, Henry Allen | McFarland, Henry Allen | 11585 | Ferrer, Poirot & Wansbrough |
| 195 | 2:16-cv-08545 | Allen, Bobby | Allen, Bobby | 15219 | The Gallagher Law Firm, PLLC |
| 196 | 2:16-cv-08546 | McLin, Karen Dawn | McLin, Karen Dawn | 10935 | Ferrer, Poirot & Wansbrough |
| 197 | 2:16-cv-08548 | Finnerty, Richard | Finnerty, Richard | 15121 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 198 | 2:16-cv-08550 | Saint-Surin, Ozzie | McMurray, Archie B., Sr. | 10936 | Ferrer, Poirot & Wansbrough |
| 199 | 2:16-cv-08551 | Allen, Norma | Allen, Norma | 15228 | The Gallagher Law Firm, PLLC |
| 200 | 2:16-cv-08552 | Corral, Laurie | Corral, Robert Cruz | 9648 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 201 | 2:16-cv-08553 | McNabb, Clarence, Jr. | McNabb, Clarence, Jr. | 10937 | Ferrer, Poirot & Wansbrough |
| 202 | 2:16-cv-08554 | Azwol, Louis | Azwol, Louis | 15234 | The Gallagher Law Firm, PLLC |
| 203 | 2:16-cv-08555 | Holmberg, Robert | Holmberg, Robert | 15384 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 204 | 2:16-cv-08556 | Banza, Jean | Banza, Jean | 15235 | The Gallagher Law Firm, PLLC |
| 205 | 2:16-cv-08558 | Mejia, Ernestina | Mejia, Ernestina | 11067 | Ferrer, Poirot & Wansbrough |
| 206 | 2:16-cv-08561 | Reddick, Mary | Morris, Mary | 11094 | Ferrer, Poirot & Wansbrough |
| 207 | 2:16-cv-08563 | Mossor, Lawrence Rex | Mossor, Lawrence Rex | 11099 | Ferrer, Poirot & Wansbrough |
| 208 | 2:16-cv-08565 | Nash, Nathaniel, Jr. | Nash, Nathaniel, Jr. | 11103 | Ferrer, Poirot & Wansbrough |
| 209 | 2:16-cv-08566 | Norfleet, Gladys Rollins | Norfleet, Gladys Rollins | 11109 | Ferrer, Poirot & Wansbrough |
| 210 | 2:16-cv-08567 | Chaffin, George B. | Chaffin, George B. | 14320 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 211 | 2:16-cv-08568 | Parnell, Lillie | Parnell, Lillie | 11128 | Ferrer, Poirot & Wansbrough |
| 212 | 2:16-cv-08569 | Chandler, Carl A. | Chandler, Carl A. | 14525 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 213 | 2:16-cv-08571 | Chilson, Mary E. | Chilson, Mary E. | 14002 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 214 | 2:16-cv-08572 | Ciriello, Agostino | Ciriello, Agostino | 14527 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 215 | 2:16-cv-08573 | Perkins, Nancye | Perkins, Nancye | 11587 | Ferrer, Poirot & Wansbrough |
| 216 | 2:16-cv-08574 | Coe, Gary G. | Coe, Gary F. | 14529 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 217 | 2:16-cv-08575 | Premo, Sally | Premo, Sally | 11158 | Ferrer, Poirot & Wansbrough |
| 218 | 2:16-cv-08576 | Colombo, Frank R. | Colombo, Frank R. | 13981 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 219 | 2:16-cv-08577 | Pringle, Hannah Rose | Pringle, Hannah Rose | 11159 | Ferrer, Poirot & Wansbrough |
| 220 | 2:16-cv-08578 | Crisafi, Glen A. | Crisafi, Glen A. | 14114 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 221 | 2:16-cv-08579 | Cunningham, William C. | Cunningham, William C. | 14323 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 222 | 2:16-cv-08580 | Deihl, Woodrow W., Jr. | Deihl, Woodrow W., Jr. | 14102 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 223 | 2:16-cv-08581 | Delgado, Alberto | Delgado, Alberto | 13976 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 224 | 2:16-cv-08582 | Elder, Gary T. | Elder, Gary T. | 14325 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 225 | 2:16-cv-08583 | Fogel, Onda M. | Elliott, Mary K. | 14041 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 226 | 2:16-cv-08584 | Emery, Warren W. | Emery, Warren W. | 13977 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 227 | 2:16-cv-08586 | Flynn, Michael J., Sr. | Flynn, Michael J., Sr. | 14307 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 228 | 2:16-cv-08589 | Putnam, James | Putnam, James | 11531 | Ferrer, Poirot & Wansbrough |
| 229 | 2:16-cv-08590 | Foster, William C. | Foster, William C. | 14679 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 230 | 2:16-cv-08591 | Foye, Shelbie S. | Foye, Shelbie S. | 14532 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 231 | 2:16-cv-08592 | Randle, Casell | Randle, Casell | 11166 | Ferrer, Poirot & Wansbrough |
| 232 | 2:16-cv-08593 | Grant, Ida M. | Grant, Ida M. | 13994 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 233 | 2:16-cv-08594 | Hail, J. Barbara | Hail, J. Barbara | 13979 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 234 | 2:16-cv-08595 | Davis, Susan | Robinson, Twillie D. | 11186 | Ferrer, Poirot & Wansbrough |
| 235 | 2:16-cv-08596 | Harper, Richard M. | Harper, Richard M. | 14024 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 236 | 2:16-cv-08597 | Rutherford, Ruby | Rutherford, Ruby | 11205 | Ferrer, Poirot & Wansbrough |
| 237 | 2:16-cv-08598 | Salters, Samuel Nathaniel, Sr. | Salters, Samuel Nathaniel, Sr. | 11210 | Ferrer, Poirot & Wansbrough |
| 238 | 2:16-cv-08599 | Hasty, Herbert L. | Hasty, Herbert L. | 13862 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 239 | 2:16-cv-08600 | Samuel, Marion | Samuel, Marion | 11562 | Ferrer, Poirot & Wansbrough |
| 240 | 2:16-cv-08601 | Seltzer, Ricky Eugene | Seltzer, Ricky Eugene | 11221 | Ferrer, Poirot & Wansbrough |
| 241 | 2:16-cv-08603 | Howe, Cori M. | Howe, Cori M. | 13867 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 242 | 2:16-cv-08604 | Shepard, Vivian O. | Shepard, Vivian O. | 11229 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 243 | 2:16-cv-08605 | Unger, Roberta | Unger, Roberta | 9430 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 244 | 2:16-cv-08606 | Lindley, William | Lindley, William | 14343 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 245 | 2:16-cv-08608 | Williams, Larry D. | Williams, Larry D. | 14314 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 246 | 2:16-cv-08610 | Yancey, Patty A. | Yancey, Patty A. | 13978 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 247 | 2:16-cv-08611 | Smith, Donald | Smith, Orla | 11251 | Ferrer, Poirot & Wansbrough |
| 248 | 2:16-cv-08612 | Snyder, Richard Keith, Jr. | Snyder, Richard Keith, Jr. | 11257 | Ferrer, Poirot & Wansbrough |
| 249 | 2:16-cv-08614 | Harris, Renda | Harris, Rogers | 15352 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 250 | 2:16-cv-08615 | Kashuk, Joyce | Kashuk, Joyce | 10203 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 251 | 2:16-cv-08616 | Theriot, Robert | Theriot, Robert | 11297 | Ferrer, Poirot & Wansbrough |
| 252 | 2:16-cv-08617 | Thiel, Betty Lounell | Thiel, Betty Lounell | 11298 | Ferrer, Poirot & Wansbrough |
| 253 | 2:16-cv-08619 | Thies, Hannah Elizabeth | Thies, Hannah Elizabeth | 11299 | Ferrer, Poirot & Wansbrough |
| 254 | 2:16-cv-08620 | Hixenbaugh, Ruth | Hixenbaugh, Ruth | 14669 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 255 | 2:16-cv-08623 | Thomas, Benjamin | Thomas, Benjamin | 11303 | Ferrer, Poirot & Wansbrough |
| 256 | 2:16-cv-08625 | Patch, Sharon | Patch, Sharon | 15327 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 257 | 2:16-cv-08626 | Sexton, Louise | Sexton, Homer | 10204 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 258 | 2:16-cv-08629 | Dukes, Edward Lewis | Dukes, Edward Lewis | 14175 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 259 | 2:16-cv-08632 | King, Helga Hafermaas | King, Fred Harry | 13912 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 260 | 2:16-cv-08634 | Gosnell, Travis C. | MacDonald, Teena | 14753 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 261 | 2:16-cv-08635 | Williams, Clayton | Williams, Clayton | 14165 | Brown, Faucher, Peraldo, & Benson, PLLC |
| 262 | 2:16-cv-08638 | Tolan, Carolyn Ann | Tolan, Carolyn Ann | 11311 | Ferrer, Poirot & Wansbrough |
| 263 | 2:16-cv-08640 | Will, Gertrude | Will, Gertrude | 11359 | Ferrer, Poirot & Wansbrough |
| 264 | 2:16-cv-08641 | Williams, Wilford Aaron | Williams, Wilford Aaron | 11366 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 265 | 2:16-cv-08646 | Hinton, Troy | Hinton, Troy | 16458 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 266 | 2:16-cv-08648 | Anderson, Henry | Anderson, Henry | 11561 | Ferrer, Poirot & Wansbrough |
| 267 | 2:16-cv-08649 | Baez, Ida | Baez, Ida | 11528 | Ferrer, Poirot & Wansbrough |
| 268 | 2:16-cv-08650 | Brewer, Waymon | Brewer, Waymon | 15318 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 269 | 2:16-cv-08652 | Brown, James | Brown, James | 11015 | Ferrer, Poirot & Wansbrough |
| 270 | 2:16-cv-08656 | Bylsma, Mary | Bylsma, Robert | 11040 | Ferrer, Poirot & Wansbrough |
| 271 | 2:16-cv-08657 | Collado, Ysmael | Collado, Ysmael | 10597 | Ferrer, Poirot & Wansbrough |
| 272 | 2:16-cv-08660 | Cruz, Digma | Cruz, Digma | 11611 | Ferrer, Poirot & Wansbrough |
| 273 | 2:16-cv-08663 | Dawson, Matthew | Dawson, Matthew | 8401 | Huber, Slack, Thomas, & Marcelle |
| 274 | 2:16-cv-08664 | Culver, Silas | Culver, Silas | 10623 | Ferrer, Poirot & Wansbrough |
| 275 | 2:16-cv-08671 | Foreman, Elaine | Foreman, Elaine | 10686 | Ferrer, Poirot & Wansbrough |
| 276 | 2:16-cv-08674 | Amor, Azzeddine | Amor, Azzeddine | 14000 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 277 | 2:16-cv-08677 | Anderegg, Pamela D. | Anderegg, Pamela D. | 14251 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 278 | 2:16-cv-08678 | George, Edson, Jr. | George, Edson, Jr. | 10704 | Ferrer, Poirot & Wansbrough |
| 279 | 2:16-cv-08679 | Gilbert, Charles | Gilbert, Charles | 11584 | Ferrer, Poirot & Wansbrough |
| 280 | 2:16-cv-08681 | Armstrong, James M. | Armstrong, James M. | 14096 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 281 | 2:16-cv-08682 | Parker, Russell | Parker, Russell | 3791 | Huber, Slack, Thomas, & Marcelle |
| 282 | 2:16-cv-08683 | Rogers, Allen | Rogers, Allen | 12528 | Morris Law Firm |
| 283 | 2:16-cv-08684 | Haggerty, George F., Jr. | Haggerty, George F., Jr. | 10722 | Ferrer, Poirot & Wansbrough |
| 284 | 2:16-cv-08685 | Arvidson, Anne J. | Arvidson, Anne J. | 14112 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 285 | 2:16-cv-08687 | Harchar, James | Harchar, James | 10729 | Ferrer, Poirot & Wansbrough |
| 286 | 2:16-cv-08689 | Hastings, Marianne | Hastings, Marianne | 10743 | Ferrer, Poirot & Wansbrough |
| 287 | 2:16-cv-08691 | Hathaway, Betty | Hathaway, Betty | 10744 | Ferrer, Poirot & Wansbrough |
| 288 | 2:16-cv-08692 | Miranda, Manny | Miranda, Jeanne | 2323 | Huber, Slack, Thomas, & Marcelle |
| 289 | 2:16-cv-08693 | Clopton, Curtis | Clopton, Curtis | 6634 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 290 | 2:16-cv-08695 | Hutson, Osbert | Hutson, Osbert | 10796 | Ferrer, Poirot & Wansbrough |
| 291 | 2:16-cv-08696 | Jameson, Deborah Lynn | Jameson, Deborah Lynn | 10806 | Ferrer, Poirot & Wansbrough |
| 292 | 2:16-cv-08697 | Kulmann, Irene | Kulmann, Irene | 10858 | Ferrer, Poirot & Wansbrough |
| 293 | 2:16-cv-08698 | Harris, Charles | Harris, Charles | 12264 | Morris Law Firm |
| 294 | 2:16-cv-08699 | Lindell, Peter, Sr. | Lindell, Peter, Sr. | 10877 | Ferrer, Poirot & Wansbrough |
| 295 | 2:16-cv-08702 | Loeblin, Lavada | Loeblin, Lavada | 10883 | Ferrer, Poirot & Wansbrough |
| 296 | 2:16-cv-08703 | Auriemma, James | Auriemma, James | 13949 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 297 | 2:16-cv-08706 | Marzan, Emilio | Marzan, Emilio | 10914 | Ferrer, Poirot & Wansbrough |
| 298 | 2:16-cv-08708 | McNair, Mary | McNair, Mary | 10938 | Ferrer, Poirot & Wansbrough |
| 299 | 2:16-cv-08709 | Elms, Larrie | Elms, Kenneth | 8959 | The Driscoll Firm, PC |
| 300 | 2:16-cv-08715 | Miale, Armand | Miale, Armand | 11072 | Ferrer, Poirot & Wansbrough |
| 301 | 2:16-cv-08717 | Barr, James E. | Barr, James E. | 14269 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 302 | 2:16-cv-08718 | Schlosser, John | Schlosser, John | 12241 | Morris Law Firm |
| 303 | 2:16-cv-08719 | Moreno, Brittney Marie | Moreno, Brittney Marie | 11091 | Ferrer, Poirot & Wansbrough |
| 304 | 2:16-cv-08725 | O'Rourke, Claire | O'Rourke, Claire | 11120 | Ferrer, Poirot & Wansbrough |
| 305 | 2:16-cv-08728 | Fusilier, Raymond | Fusilier, Alice | 13783 | The Driscoll Firm, PC |
| 306 | 2:16-cv-08729 | Baumann, Rebecca D. | Baumann, Rebecca D. | 14666 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 307 | 2:16-cv-08730 | Homan, Betty | Homan, Betty | 13160 | Goza & Honnold, LLC |
| 308 | 2:16-cv-08732 | Owens, Hal | Owens, Hal | 11122 | Ferrer, Poirot & Wansbrough |
| 309 | 2:16-cv-08735 | Perelman, Svetlana | Perelman, Svetlana | 11135 | Ferrer, Poirot & Wansbrough |
| 310 | 2:16-cv-08736 | Glenn, Della | Gourley, Stephanie | 13575 | The Driscoll Firm, PC |
| 311 | 2:16-cv-08738 | Bautz, Vikki R. | Bautz, Vikki R. | 14006 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 312 | 2:16-cv-08741 | Pienkowski, Zanna | Pienkowski, Edward | 11144 | Ferrer, Poirot & Wansbrough |
| 313 | 2:16-cv-08742 | Hardy, Mildred | Hardy, Carl | 9008 | The Driscoll Firm, PC |
| 314 | 2:16-cv-08745 | Pierce, Letha | Pierce, Letha | 11145 | Ferrer, Poirot & Wansbrough |
| 315 | 2:16-cv-08746 | Bernardine, Don | Bernardine, Don | 13954 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 316 | 2:16-cv-08748 | Sabuda, Edward | Sabuda, Edward | 11208 | Ferrer, Poirot & Wansbrough |
| 317 | 2:16-cv-08750 | Biancalana, Sheila A. | Biancalana, Sheila A. | 14244 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 318 | 2:16-cv-08752 | Hanson, Robert D. | Hanson, Robert D. | 15597 | Motley Rice LLC |
| 319 | 2:16-cv-08754 | Jarjis, Fred | Jarjis, Fred | 14825 | Motley Rice LLC |
| 320 | 2:16-cv-08755 | Schrader, Diane | Schrader, Diane | 11535 | Ferrer, Poirot & Wansbrough |
| 321 | 2:16-cv-08757 | See, Michael J. | See, Michael J. | 14826 | Motley Rice LLC |
| 322 | 2:16-cv-08758 | Hollins, Catherine | Hollins, Catherine | 3404 | The Driscoll Firm, PC |
| 323 | 2:16-cv-08759 | Williams, Norma J. | Williams, Norma J. | 14827 | Motley Rice LLC |
| 324 | 2:16-cv-08760 | Hosch, Judy | Hosch, Judy | 8201 | The Driscoll Firm, PC |
| 325 | 2:16-cv-08761 | Snooks, Mary | Snooks, Mary | 11256 | Ferrer, Poirot & Wansbrough |
| 326 | 2:16-cv-08763 | Swain, Robert | Swain, Robert | 11284 | Ferrer, Poirot & Wansbrough |
| 327 | 2:16-cv-08765 | Thomas, Patricia | Thomas, Patricia | 11300 | Ferrer, Poirot & Wansbrough |
| 328 | 2:16-cv-08766 | Hamilton, Mortie | Hamilton, Mortie | 12262 | Morris Law Firm |
| 329 | 2:16-cv-08775 | Jess, Vickie | Jess, Earl | 12256 | Morris Law Firm |
| 330 | 2:16-cv-08782 | McPhaul, Welton | McPhaul, Welton | 12235 | Morris Law Firm |
| 331 | 2:16-cv-08784 | White, Karl, Sr. | White, Karl, Sr. | 41939 | John Jewell Pace, APLC |
| 332 | 2:16-cv-08785 | Bailey, Jill | Bailey, Jill | 10953 | Ferrer, Poirot & Wansbrough |
| 333 | 2:16-cv-08786 | Baker, Beverly | Baker, Beverly | 10956 | Ferrer, Poirot & Wansbrough |
| 334 | 2:16-cv-08788 | Baran, Ruth | Baran, Ruth | 11540 | Ferrer, Poirot & Wansbrough |
| 335 | 2:16-cv-08789 | Battle-Riley, Mammie | Battle-Riley, Mammie | 10966 | Ferrer, Poirot & Wansbrough |
| 336 | 2:16-cv-08790 | Guidry, Lourdes D. | Guidry, Lourdes D. | 10496 | Kirkendall Dwyer LLP |
| 337 | 2:16-cv-08793 | Beloney, Eula | Beloney, Eula | 10972 | Ferrer, Poirot & Wansbrough |
| 338 | 2:16-cv-08794 | Boardman, Patrick A. | Boardman, Patrick A. | 10995 | Ferrer, Poirot & Wansbrough |
| 339 | 2:16-cv-08795 | Hanna, Hoda E. | Hanna, Hoda E. | 12741 | Kirkendall Dwyer LLP |
| 340 | 2:16-cv-08796 | Hartsock, Richard E. | Hartsock, Richard E. | 12424 | Kirkendall Dwyer LLP |
| 341 | 2:16-cv-08797 | Batchelor, Dennis | Batchelor, Dennis | 12935 | Comeaux Law Firm; Murphy Law Firm |
| 342 | 2:16-cv-08799 | Bookman, Dorothy | Bookman, Dorothy | 10999 | Ferrer, Poirot & Wansbrough |
| 343 | 2:16-cv-08800 | Hobbs, Carrie B. | Hobbs, Carrie B. | 10516 | Kirkendall Dwyer LLP |
| 344 | 2:16-cv-08802 | Bodrie, Judith Ann | Bodrie, Judith Ann | 14104 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 345 | 2:16-cv-08803 | Brown, Zainab | Brown, Carla | 12937 | Comeaux Law Firm; Murphy Law Firm |
| 346 | 2:16-cv-08805 | Tinsley, Candeis J. | Jones, Dorothy M. | 10523 | Kirkendall Dwyer LLP |
| 347 | 2:16-cv-08808 | Brown, Stephen A. | Brown, Stephen A. | 14057 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 348 | 2:16-cv-08809 | Caggiano, Maryann | Skwiersky, David | 12939 | Comeaux Law Firm; Murphy Law Firm |
| 349 | 2:16-cv-08810 | Davis, Doris | Bridgers, Alvin | 11011 | Ferrer, Poirot & Wansbrough |
| 350 | 2:16-cv-08811 | Carter, Carrie | Carter, Carrie | 12940 | Comeaux Law Firm; Murphy Law Firm |
| 351 | 2:16-cv-08812 | Burrell, Herman L. | Burrell, Herman L. | 14253 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 352 | 2:16-cv-08813 | Kane, Leonard L. | Kane, Leonard L. | 13319 | Kirkendall Dwyer LLP |
| 353 | 2:16-cv-08815 | Brownlee, David, Sr. | Brownlee, David, Sr. | 11025 | Ferrer, Poirot & Wansbrough |
| 354 | 2:16-cv-08817 | Chavez, Margarita | Chavez, Alfredo | 12942 | Comeaux Law Firm; Murphy Law Firm |
| 355 | 2:16-cv-08818 | Landstrom, Paul W. | Landstrom, Paul W. | 12031 | Kirkendall Dwyer LLP |
| 356 | 2:16-cv-08819 | Coln, Larry | Risner, Sarah | 12943 | Comeaux Law Firm; Murphy Law Firm |
| 357 | 2:16-cv-08820 | Cain, Kenneth | Cain, Kenneth | 11044 | Ferrer, Poirot & Wansbrough |
| 358 | 2:16-cv-08823 | Corke, Cedric | Corke, Cedric | 12944 | Comeaux Law Firm; Murphy Law Firm |
| 359 | 2:16-cv-08824 | Manna, Marilyn | Manna, Marilyn | 10436 | Kirkendall Dwyer LLP |
| 360 | 2:16-cv-08825 | Darty, Irma | Darty, Clarence | 12945 | Comeaux Law Firm; Murphy Law Firm |
| 361 | 2:16-cv-08828 | Cantu, Silvia | Cain, Silvia | 11047 | Ferrer, Poirot & Wansbrough |
| 362 | 2:16-cv-08829 | Cagigas, Betty | Cagigas, Betty | 14673 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 363 | 2:16-cv-08830 | Heath, Laurel L., Sr. | Heath, Laurel L., Sr. | 12251 | Weitz & Luxenberg, PC |
| 364 | 2:16-cv-08831 | Davis, Mary | Davis, Mary | 12946 | Comeaux Law Firm; Murphy Law Firm |
| 365 | 2:16-cv-08832 | Jackson, Charles | Jackson, Charles | 14521 | Curtis Law Group |
| 366 | 2:16-cv-08834 | Carey, Kenneth | Carey, Kenneth | 11049 | Ferrer, Poirot & Wansbrough |
| 367 | 2:16-cv-08835 | Herwald, Martha | Herwald, Martha | 12308 | Weitz & Luxenberg, PC |
| 368 | 2:16-cv-08836 | Day, Kira | Williams, Henry | 12947 | Comeaux Law Firm; Murphy Law Firm |
| 369 | 2:16-cv-08837 | Durham, Mary Kay | Durham, Mary Kay | 13927 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 370 | 2:16-cv-08839 | Holbrook, Kenneth B. | Holbrook, Kenneth B. | 12310 | Weitz & Luxenberg, PC |
| 371 | 2:16-cv-08840 | Belk, Dianne | Douglas, Frances | 12948 | Comeaux Law Firm; Murphy Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 372 | 2:16-cv-08841 | Jefferson, Donald | Jefferson, Donald | 14520 | Curtis Law Group |
| 373 | 2:16-cv-08842 | Chiguila, Linda | Chiguila, Linda | 10582 | Ferrer, Poirot & Wansbrough |
| 374 | 2:16-cv-08843 | McClanahan, Kelly | McClanahan, Kelly | 12580 | Kirkendall Dwyer LLP |
| 375 | 2:16-cv-08844 | Howell, Ruth | Howell, Ruth | 12727 | Weitz & Luxenberg, PC |
| 376 | 2:16-cv-08845 | Doyle, Charlotte | Doyle, Charlotte | 12949 | Comeaux Law Firm; Murphy Law Firm |
| 377 | 2:16-cv-08846 | Clinton, Deloris | Clinton, Deloris | 10589 | Ferrer, Poirot & Wansbrough |
| 378 | 2:16-cv-08847 | Mills, Deniese L. | Mills, Sammy L. | 11724 | Kirkendall Dwyer LLP |
| 379 | 2:16-cv-08848 | Hunold, Niles B. | Hunold, Niles B. | 12616 | Weitz & Luxenberg, PC |
| 380 | 2:16-cv-08849 | Drunsic, Gail | Drunsic, Gail | 12950 | Comeaux Law Firm; Murphy Law Firm |
| 381 | 2:16-cv-08850 | Norris, Antonia | Norris, Antonia | 14436 | Curtis Law Group |
| 382 | 2:16-cv-08851 | Hyder-Lane, Dorothy E. | Hyder-Lane, Dorothy E. | 12314 | Weitz & Luxenberg, PC |
| 383 | 2:16-cv-08853 | Earle, Heather | Earle, Heather | 12951 | Comeaux Law Firm; Murphy Law Firm |
| 384 | 2:16-cv-08854 | Rathbun, Robert O. | Rathbun, Robert O. | 11973 | Kirkendall Dwyer LLP |
| 385 | 2:16-cv-08855 | Hornsby, Larry H. | Hornsby, Larry H. | 13887 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 386 | 2:16-cv-08856 | Edwards, Gregory | Edwards, Gregory | 12952 | Comeaux Law Firm; Murphy Law Firm |
| 387 | 2:16-cv-08857 | Kominczak, Zigmond | Kominczak, Wanda | 12323 | Weitz & Luxenberg, PC |
| 388 | 2:16-cv-08859 | Egazarian, Harry | Egazarian, Harry | 10661 | Ferrer, Poirot & Wansbrough |
| 389 | 2:16-cv-08860 | Strother, Catherine | Strother, Catherine | 14522 | Curtis Law Group |
| 390 | 2:16-cv-08861 | Emory, Scott | Emory, Scott | 12953 | Comeaux Law Firm; Murphy Law Firm |
| 391 | 2:16-cv-08862 | Leandri, Rudolph, J., Sr. | Leandri, Rudolph, J., Sr. | 12521 | Weitz & Luxenberg, PC |
| 392 | 2:16-cv-08864 | Elkins, Billie | Elkins, Billie | 10662 | Ferrer, Poirot & Wansbrough |
| 393 | 2:16-cv-08865 | Lehan, Robert R. | Lehan, Robert R. | 12531 | Weitz & Luxenberg, PC |
| 394 | 2:16-cv-08866 | Fedorovskiy, Mikhail | Fedorovskiy, Mikhail | 12954 | Comeaux Law Firm; Murphy Law Firm |
| 395 | 2:16-cv-08868 | Hughes, Cindy Sue | Hughes, Cindy Sue | 14070 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 396 | 2:16-cv-08871 | Lentz, Alfred O. | Lentz, Alfred O. | 12562 | Weitz & Luxenberg, PC |
| 397 | 2:16-cv-08873 | Taylor, Roger | Taylor, Roger | 14402 | Curtis Law Group |
| 398 | 2:16-cv-08874 | Elliott, Carol | Elliott, Carol | 10663 | Ferrer, Poirot & Wansbrough |
| 399 | 2:16-cv-08875 | Ford, Esther | Ford, Bennie | 12956 | Comeaux Law Firm; Murphy Law Firm |
| 400 | 2:16-cv-08876 | Moorehouse, Delores | Moorehouse, Delores | 7344 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 401 | 2:16-cv-08878 | Freeman, Dennis | Freeman, Dennis | 12957 | Comeaux Law Firm; Murphy Law Firm |
| 402 | 2:16-cv-08879 | Jackson, Tahisha R. | Jackson, Tahisha R. | 13923 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 403 | 2:16-cv-08880 | Fullman, Rickie | Ivey, Barbara | 12958 | Comeaux Law Firm; Murphy Law Firm |
| 404 | 2:16-cv-08882 | Hampton, Aretha | Hampton, Aretha | 12959 | Comeaux Law Firm; Murphy Law Firm |
| 405 | 2:16-cv-08883 | Vitale, Gerald | Vitale, Gerald | 15282 | Andre' P. LaPlace; Cunard Law Firm |
| 406 | 2:16-cv-08884 | MacPherson, Carroll | MacPherson, Carroll | 12579 | Weitz & Luxenberg, PC |
| 407 | 2:16-cv-08885 | Flanagan, Selma | Flanagan, Selma | 11536 | Ferrer, Poirot & Wansbrough |
| 408 | 2:16-cv-08887 | Mazure, David | Mazure, David | 12586 | Weitz & Luxenberg, PC |
| 409 | 2:16-cv-08888 | Patrick, Mary | Patrick, Mary | 8209 | The Driscoll Firm, PC |
| 410 | 2:16-cv-08889 | McCray, Betty J. | McCray, Betty J. | 12596 | Weitz & Luxenberg, PC |
| 411 | 2:16-cv-08890 | Turner, Christal | Turner, Christal | 14425 | Curtis Law Group |
| 412 | 2:16-cv-08891 | Hackett, Cynthia | Hackett, Wilbur, Jr. | 10721 | Ferrer, Poirot & Wansbrough |
| 413 | 2:16-cv-08892 | Kelly, Patricia A. | Kelly, Patricia A. | 14025 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 414 | 2:16-cv-08893 | Monte, Cecilia M. | Monte, Cecilia M. | 12615 | Weitz & Luxenberg, PC |
| 415 | 2:16-cv-08895 | Hallman, Charles | Hallman, Charles | 11583 | Ferrer, Poirot & Wansbrough |
| 416 | 2:16-cv-08896 | Moratz, Virginia | Moratz, Virginia | 12755 | Weitz & Luxenberg, PC |
| 417 | 2:16-cv-08897 | Ratcliff, Patricia | Ratcliff, William | 13748 | The Driscoll Firm, PC |
| 418 | 2:16-cv-08898 | Kieckbusch, William F. | Kieckbusch, William F. | 14302 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 419 | 2:16-cv-08900 | Hammett, Perkins, Sr. | Hammett, Perkins, Sr. | 10727 | Ferrer, Poirot & Wansbrough |
| 420 | 2:16-cv-08901 | Raymond, Daniel | Raymond, Daniel | 3493 | The Driscoll Firm, PC |
| 421 | 2:16-cv-08903 | Slaven, Kendra Sue | Slaven, Kendra Sue | 14867 | Andre' P. LaPlace; Cunard Law Firm |
| 422 | 2:16-cv-08904 | Naylor, Thomas L. | Naylor, Thomas L. | 12430 | Weitz & Luxenberg, PC |
| 423 | 2:16-cv-08905 | Koelzer, Leo A., Jr. | Koelzer, Leo A., Jr. | 14380 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 424 | 2:16-cv-08907 | Newsom, Glenn C. | Newsom, Glenn C. | 12564 | Weitz & Luxenberg, PC |
| 425 | 2:16-cv-08910 | Reed, James | Reed, Betty | 6610 | The Driscoll Firm, PC |
| 426 | 2:16-cv-08917 | Johnson, Frederick | Johnson, Sheila | 16552 | Slater, Slater Schulman, LLP; Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 427 | 2:16-cv-08918 | Koppa, Tracy M. | Koppa, Tracy M. | 14111 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 428 | 2:16-cv-08920 | Nozik, Rosalind | Nozik, Rosalind | 12770 | Weitz & Luxenberg, PC |
| 429 | 2:16-cv-08921 | Watson, Cornell, Jr. | Watson, Cornell, Sr. | 14411 | Curtis Law Group |
| 430 | 2:16-cv-08923 | Pokornowski, Eugene | Pokornowski, Eugene | 12772 | Weitz & Luxenberg, PC |
| 431 | 2:16-cv-08924 | Landrum, Margaret A. | Landrum, Margaret A. | 14171 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 432 | 2:16-cv-08925 | Schwartz, Laura | Schwartz, Laura | 12324 | Weitz & Luxenberg, PC |
| 433 | 2:16-cv-08926 | Jones, William | Jones, Cecilia | 16546 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 434 | 2:16-cv-08930 | Silfen, Joseph | Silfen, Joseph | 12566 | Weitz & Luxenberg, PC |
| 435 | 2:16-cv-08932 | Southern, John | Southern, John | 12589 | Weitz & Luxenberg, PC |
| 436 | 2:16-cv-08933 | Lang, Peggy G. | Lang, Peggy G. | 14333 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 437 | 2:16-cv-08934 | Joyce, Louise | Joyce, John | 12560 | Andre' P. LaPlace; Cunard Law Firm |
| 438 | 2:16-cv-08936 | Spurlen, Lafaye | Spurlen, Lafaye | 12723 | Weitz & Luxenberg, PC |
| 439 | 2:16-cv-08941 | Robinson, Elizabeth | Robinson, Elizabeth | 7401 | The Driscoll Firm, PC |
| 440 | 2:16-cv-08942 | Thompson, Pearl E. | Thompson, Pearl E. | 12763 | Weitz & Luxenberg, PC |
| 441 | 2:16-cv-08943 | Hunt, James | Hunt, Mary | 12007 | Andre' P. LaPlace; Cunard Law Firm |
| 442 | 2:16-cv-08946 | Angeletti, Exie | Smith, Dorothy Lee | 13621 | The Potts Law Firm, LLP |
| 443 | 2:16-cv-08947 | Langley, David Allen | Langley, David Allen | 14252 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 444 | 2:16-cv-08948 | Hefner, Earl | Hefner, Earl | 11980 | Andre' P. LaPlace; Cunard Law Firm |
| 445 | 2:16-cv-08949 | Hardman, Marjorie | Hardman, Marjorie | 10731 | Ferrer, Poirot & Wansbrough |
| 446 | 2:16-cv-08951 | Harjo, Claudette | Harjo, Claudette | 10733 | Ferrer, Poirot & Wansbrough |
| 447 | 2:16-cv-08952 | Geddie, Robin | Geddie, Barbara Ann | 12313 | Andre' P. LaPlace; Cunard Law Firm |
| 448 | 2:16-cv-08953 | Ruffin, Willie Jr. | Ruffin, Willie | 13574 | The Driscoll Firm, PC |
| 449 | 2:16-cv-08956 | Hartman, Donald Raymond | Hartman, Donald Raymond | 10741 | Ferrer, Poirot & Wansbrough |
| 450 | 2:16-cv-08958 | Banks, Adelbart Seymour | Banks, Adelbart Seymour | 12738 | Marc Whitehead & Associates, LLP |
| 451 | 2:16-cv-08961 | Held, Donna | Held, Donna | 11529 | Ferrer, Poirot & Wansbrough |
| 452 | 2:16-cv-08963 | Jiles, Taranee | Jiles, Taranee | 13164 | Goza & Honnold, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 453 | 2:16-cv-08964 | Brown, Richard | Brown, Richard | 14420 | Kagan Legal Group, LLC |
| 454 | 2:16-cv-08966 | Herbert, Joyce | Herbert, Joyce | 10754 | Ferrer, Poirot & Wansbrough |
| 455 | 2:16-cv-08967 | Thornton, Ginger | Cary, Andy | 9769 | The Levensten Law Firm, PC |
| 456 | 2:16-cv-08968 | Carter, Benjamin | Carter, Benjamin | 11923 | Sweeney Merrigan Law |
| 457 | 2:16-cv-08972 | Highsmith, Margaret | Highsmith, Margaret | 10763 | Ferrer, Poirot & Wansbrough |
| 458 | 2:16-cv-08973 | Busse, Christopher | Busse, Christopher | 14383 | Kagan Legal Group, LLC |
| 459 | 2:16-cv-08974 | Ramirez, John | Ramirez, John | 9753 | The Levensten Law Firm, PC |
| 460 | 2:16-cv-08975 | Kemman, John | Kemman, John | 15673 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 461 | 2:16-cv-08978 | Rodriguez, Rose | Rodriguez, Rose | 9768 | The Levensten Law Firm, PC |
| 462 | 2:16-cv-08979 | Aufdenberg, Wendy | Hoffman, Floyd | 10774 | Ferrer, Poirot & Wansbrough |
| 463 | 2:16-cv-08980 | Cole, Dawn Marie | Cole, Dawn Marie | 14412 | Kagan Legal Group, LLC |
| 464 | 2:16-cv-08981 | Connor, Johnny | Connor, Johnny | 14576 | Douglas & London, PC |
| 465 | 2:16-cv-08984 | Holmes, Mildred | Holmes, Mildred | 10779 | Ferrer, Poirot & Wansbrough |
| 466 | 2:16-cv-08986 | Hood, Larry | Hood, Larry | 10781 | Ferrer, Poirot & Wansbrough |
| 467 | 2:16-cv-08987 | Ceremsak, Joseph | Ceremsak, Joseph | 11959 | Sweeney Merrigan Law |
| 468 | 2:16-cv-08989 | Jackson, Ronald | Jackson, Ronald | 10803 | Ferrer, Poirot & Wansbrough |
| 469 | 2:16-cv-08994 | Gibbons, Karen | Gibbons, Karen | 14598 | Douglas & London, PC |
| 470 | 2:16-cv-08995 | Jackson, Vernsel | Jackson, Vernsel | 11577 | Ferrer, Poirot & Wansbrough |
| 471 | 2:16-cv-08996 | Smith, Kenneth | Smith, Kenneth | 7415 | The Driscoll Firm, PC |
| 472 | 2:16-cv-08997 | Cissell, Tracy | Cissell, Tracy | 11963 | Sweeney Merrigan Law |
| 473 | 2:16-cv-09000 | Stephens, Candice | Stephens, Candice | 7377 | The Driscoll Firm, PC |
| 474 | 2:16-cv-09001 | Harris, Samuel | Harris, Samuel | 12960 | Comeaux Law Firm; Murphy Law Firm |
| 475 | 2:16-cv-09004 | Thomas, Rodney | Thomas, Rodney | 7295 | Douglas & London, PC |
| 476 | 2:16-cv-09005 | Stevens, Nakeisha | Harrison, Janie | 12961 | Comeaux Law Firm; Murphy Law Firm |
| 477 | 2:16-cv-09007 | Johns, Jerry | Johns, Jerry | 11596 | Ferrer, Poirot & Wansbrough |
| 478 | 2:16-cv-09009 | Smith, Brenda | Smith, Brenda | 15038 | Douglas & London, PC |
| 479 | 2:16-cv-09011 | Howard, Marianna | Howard, Olin | 12963 | Comeaux Law Firm; Murphy Law Firm |
| 480 | 2:16-cv-09013 | Davis, Tom Sr. | Davis, Tom Sr. | 14393 | Kagan Legal Group, LLC |
| 481 | 2:16-cv-09014 | Luttrell, Gerald | Luttrell, Gerald | 14731 | Douglas & London, PC |
| 482 | 2:16-cv-09015 | Johnson, Harry | Johnson, Harry | 11546 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 483 | 2:16-cv-09016 | Jennings, Marteshia | Jennings, Marteshia | 12964 | Comeaux Law Firm; Murphy Law Firm |
| 484 | 2:16-cv-09018 | Lopez, Jody | Kale, Billie | 12965 | Comeaux Law Firm; Murphy Law Firm |
| 485 | 2:16-cv-09019 | Johnson, Jean | Johnson, Jean | 10815 | Ferrer, Poirot & Wansbrough |
| 486 | 2:16-cv-09020 | Dorr, Alice | Dorr, Eugene | 14418 | Kagan Legal Group, LLC |
| 487 | 2:16-cv-09022 | Mayer, Edward | Mayer, Edward | 14737 | Douglas & London, PC |
| 488 | 2:16-cv-09023 | Keller, Linda | Goltz, Dolores | 12966 | Comeaux Law Firm; Murphy Law Firm |
| 489 | 2:16-cv-09025 | Bales, Bob | Bales, Bob | 12230 | The Potts Law Firm, LLP |
| 490 | 2:16-cv-09026 | Klotzbeacher, Doris | Klotzbeacher, Doris | 12967 | Comeaux Law Firm; Murphy Law Firm |
| 491 | 2:16-cv-09028 | Duc, Ronald | Duc, Ronald | 14423 | Kagan Legal Group, LLC |
| 492 | 2:16-cv-09030 | Leach, Lakeisha | Leach, Lakeisha | 16265 | Douglas & London, PC |
| 493 | 2:16-cv-09031 | Kram, Colinda | Kram, Colinda | 12969 | Comeaux Law Firm; Murphy Law Firm |
| 494 | 2:16-cv-09032 | Thomas, Andre | Thomas, Andre | 13555 | The Driscoll Firm, PC |
| 495 | 2:16-cv-09033 | Jones, Priscilla | Jones, Priscilla | 10826 | Ferrer, Poirot & Wansbrough |
| 496 | 2:16-cv-09034 | Duncan, Cheryl | Duncan, Cheryl | 14397 | Kagan Legal Group, LLC |
| 497 | 2:16-cv-09035 | Lash, Jeffery | Lash, Jeffery | 12970 | Comeaux Law Firm; Murphy Law Firm |
| 498 | 2:16-cv-09036 | Johnson, Rebecca | Johnson, Rebecca | 14709 | Douglas & London, PC |
| 499 | 2:16-cv-09037 | Tillman, Helen | Tillman, Helen | 13814 | The Driscoll Firm, PC |
| 500 | 2:16-cv-09038 | Keyser, David, Sr. | Keyser, David, Sr. | 10840 | Ferrer, Poirot & Wansbrough |
| 501 | 2:16-cv-09040 | Vail, Donald | Vail, Donald | 8942 | The Driscoll Firm, PC |
| 502 | 2:16-cv-09041 | Beasley-Ruffin, Valerie | Beasley-Ruffin, Valerie | 13247 | Marc Whitehead & Associates, LLP |
| 503 | 2:16-cv-09043 | Goldberg, Norman Jay | Goldberg, Norman Jay | 14390 | Kagan Legal Group, LLC |
| 504 | 2:16-cv-09044 | Alfieris, Julia | Alfieris, Julia | 14558 | Douglas & London, PC |
| 505 | 2:16-cv-09046 | Vatterott, Joseph | Vatterott, Joseph | 3554 | The Driscoll Firm, PC |
| 506 | 2:16-cv-09048 | Love, Zollie | Love, Zollie | 10889 | Ferrer, Poirot & Wansbrough |
| 507 | 2:16-cv-09051 | Frezzette, Patricia | Frezzette, Philip | 11999 | Sweeney Merrigan Law |
| 508 | 2:16-cv-09052 | Mack, Darryl | Mack, Darryl | 10895 | Ferrer, Poirot & Wansbrough |
| 509 | 2:16-cv-09054 | Li, Shauna M. | Li, Shauna M. | 14082 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 510 | 2:16-cv-09055 | Johnson, Latoya | Johnson, Latoya | 13178 | Goza & Honnold, LLC |
| 511 | 2:16-cv-09056 | Williams, Linda | Brunson, Veronica | 13822 | The Driscoll Firm, PC |
| 512 | 2:16-cv-09057 | Hill, David | Hill, David | 14401 | Kagan Legal Group, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 513 | 2:16-cv-09058 | Macias, Theresa | Macias, Theresa | 14247 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 514 | 2:16-cv-09059 | Mason, Kenneth | Mason, Kenneth | 10915 | Ferrer, Poirot & Wansbrough |
| 515 | 2:16-cv-09061 | Bertrand, Donovan Ray | Bertrand, Donovan Ray | 13285 | Marc Whitehead & Associates, LLP |
| 516 | 2:16-cv-09062 | Allen, Luevril | Allen, Luevril | 11867 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 517 | 2:16-cv-09063 | Fumia, Alvin | Fumia, Alvin | 12084 | Sweeney Merrigan Law |
| 518 | 2:16-cv-09064 | Krohn, David Alan | Krohn, David Alan | 14541 | Kagan Legal Group, LLC |
| 519 | 2:16-cv-09065 | Mathias, Delores | Mathias, Warren | 10916 | Ferrer, Poirot & Wansbrough |
| 520 | 2:16-cv-09066 | Martin, Olga I. | Martin, Olga I. | 14245 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 521 | 2:16-cv-09068 | Anderson, Michaella | Anderson, Michaella | 15106 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 522 | 2:16-cv-09069 | Liszewski, Kathleen | Liszewski, Kathleen | 15134 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 523 | 2:16-cv-09070 | Mathis, Deborah | Mathis, Deborah | 10919 | Ferrer, Poirot & Wansbrough |
| 524 | 2:16-cv-09073 | Rutherford, Carla | Burns, Ruby Darleen | 11978 | Marc Whitehead & Associates, LLP |
| 525 | 2:16-cv-09074 | Lloyd, Mary | Lloyd, Mary | 16411 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 526 | 2:16-cv-09076 | Meddaugh, Lawrence P. | Meddaugh, Lawrence P. | 14256 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 527 | 2:16-cv-09077 | Haney, Marvin | Haney, Marvin | 12043 | Sweeney Merrigan Law |
| 528 | 2:16-cv-09078 | Barker, Ocie | Barker, Ocie | 11781 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 529 | 2:16-cv-09079 | Patten, Judy | Patten, Judy | 11131 | Ferrer, Poirot & Wansbrough |
| 530 | 2:16-cv-09081 | Battle, Russell | Battle, Russell | 11771 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 531 | 2:16-cv-09083 | Bruno, Joseph | Bruno, Joseph | 13865 | Childers, Schlueter & Smith, LLC |
| 532 | 2:16-cv-09084 | Hanlin, Celestia | Hanlin, Matthew | 12131 | Sweeney Merrigan Law |
| 533 | 2:16-cv-09087 | Perdue, Phyllis Doreen | Perdue, Phyllis Doreen | 11134 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 534 | 2:16-cv-09088 | Needler, William C. | Needler, William C. | 14382 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 535 | 2:16-cv-09089 | Leong, Ah Chan | Chan, Harry Pon | 13878 | Childers, Schlueter & Smith, LLC |
| 536 | 2:16-cv-09090 | Perez, Jose P. | Perez, Jose P. | 11137 | Ferrer, Poirot & Wansbrough |
| 537 | 2:16-cv-09092 | May, Clyde | May, Clyde | 15096 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 538 | 2:16-cv-09093 | Favreau, Terry | Favreau, Terry | 13960 | Childers, Schlueter & Smith, LLC |
| 539 | 2:16-cv-09094 | Johnson, Shirley | Johnson, Shirley | 12474 | Sweeney Merrigan Law |
| 540 | 2:16-cv-09095 | Ally, Ronald George | McGuirl, Beverly Ann | 14633 | Kagan Legal Group, LLC |
| 541 | 2:16-cv-09096 | Peterman, Claude | Peterman, Claude | 11139 | Ferrer, Poirot & Wansbrough |
| 542 | 2:16-cv-09097 | Johnson, Donald | Johnson, Donald | 16462 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 543 | 2:16-cv-09098 | Felix, Nicholas | Felix, Nicholas | 13909 | Childers, Schlueter & Smith, LLC |
| 544 | 2:16-cv-09099 | Peterson, Mary | Peterson, Mary | 11140 | Ferrer, Poirot & Wansbrough |
| 545 | 2:16-cv-09100 | Owen, Richard D. | Owen, Richard D. | 14442 | Kagan Legal Group, LLC |
| 546 | 2:16-cv-09101 | Fleager, Linda | Fleager, Linda | 13910 | Childers, Schlueter & Smith, LLC |
| 547 | 2:16-cv-09102 | Lattimore, Irma | Lattimore, Irma | 13209 | Goza & Honnold, LLC |
| 548 | 2:16-cv-09103 | Prather, Gary | Prather, Gary | 11157 | Ferrer, Poirot & Wansbrough |
| 549 | 2:16-cv-09104 | Holl, Richard | Holl, Richard | 13918 | Childers, Schlueter & Smith, LLC |
| 550 | 2:16-cv-09105 | Pate, Beverlyn | Pate, Beverlyn | 14570 | Kagan Legal Group, LLC |
| 551 | 2:16-cv-09106 | Hopkinson, Richard | Hopkinson, Richard | 13920 | Childers, Schlueter & Smith, LLC |
| 552 | 2:16-cv-09108 | Quebedeaux, Gerald | Quebedeaux, Gerald | 11164 | Ferrer, Poirot & Wansbrough |
| 553 | 2:16-cv-09109 | Beckett, Leonard | Beckett, Leonard | 13478 | The Potts Law Firm, LLP |
| 554 | 2:16-cv-09110 | Harvey, Lloyd | Harvey, Lloyd | 13655 | Marc Whitehead & Associates, LLP |
| 555 | 2:16-cv-09111 | Perry, Phillip Carol | Perry, Phillip Carol | 14428 | Kagan Legal Group, LLC |
| 556 | 2:16-cv-09112 | Larocque, David | Larocque, David | 12797 | Sweeney Merrigan Law |
| 557 | 2:16-cv-09114 | Reagan, Richard | Reagan, Richard | 11169 | Ferrer, Poirot & Wansbrough |
| 558 | 2:16-cv-09115 | Black, Pamela | Black, Pamela | 13934 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 559 | 2:16-cv-09117 | Labruna, Daniel | Labruna, Daniel | 13924 | Childers, Schlueter & Smith, LLC |
| 560 | 2:16-cv-09118 | Pilet, Mirandole | Pilet, Florette | 14431 | Kagan Legal Group, LLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 561 | 2:16-cv-09119 | McNeill, Samuel | McNeill, Samuel | 12802 | Sweeney Merrigan Law |
| 562 | 2:16-cv-09120 | Regan, Thomas | Regan, Thomas | 11172 | Ferrer, Poirot & Wansbrough |
| 563 | 2:16-cv-09121 | Richardson, Dewey Joseph | Richardson, Dewey Joseph | 14437 | Kagan Legal Group, LLC |
| 564 | 2:16-cv-09124 | Blevins, Julie | Blevins, Julie | 12141 | Peiffer Wolf Carr & Kane; The Olinde Firm, LLC |
| 565 | 2:16-cv-09126 | Montgomery, Stephanie | Montgomery, Stephanie | 12811 | Sweeney Merrigan Law |
| 566 | 2:16-cv-09128 | Lauff, Patricia | Lauff, Patricia | 14234 | Childers, Schlueter & Smith, LLC |
| 567 | 2:16-cv-09129 | Rodriguez, Gabriel | Rodriguez, Gabriel | 11191 | Ferrer, Poirot & Wansbrough |
| 568 | 2:16-cv-09130 | Bluhm, Martin | Bluhm, Martin | 11746 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 569 | 2:16-cv-09131 | Pagano, Ralph | Pagano, Ralph | 12818 | Sweeney Merrigan Law |
| 570 | 2:16-cv-09132 | Tesarek, Evelyn | Tesarek, Keith | 14578 | Kagan Legal Group, LLC |
| 571 | 2:16-cv-09133 | Hipps, Tammy S. | Hipps, Frankie Miller | 12747 | Marc Whitehead & Associates, LLP |
| 572 | 2:16-cv-09135 | Noel, Patricia A. | Noel, Patricia A. | 13932 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 573 | 2:16-cv-09136 | Plascencia, Teresa | Plascencia, Teresa | 13928 | Childers, Schlueter & Smith, LLC |
| 574 | 2:16-cv-09137 | Lang, Cynthia | Utt, Theresa | 14433 | Kagan Legal Group, LLC |
| 575 | 2:16-cv-09138 | Seamon, Patricia Elaine | Seamon, Patricia Elaine | 11219 | Ferrer, Poirot & Wansbrough |
| 576 | 2:16-cv-09139 | Hutton, Theodore | Hutton, Theodore | 13251 | Marc Whitehead & Associates, LLP |
| 577 | 2:16-cv-09140 | Quintana, Albert | Quintana, Albert | 13972 | Childers, Schlueter & Smith, LLC |
| 578 | 2:16-cv-09141 | Sellers, Ernest, Jr. | Sellers, Ernest, Jr. | 11220 | Ferrer, Poirot & Wansbrough |
| 579 | 2:16-cv-09143 | Parker, Dolores | Parker, Dolores | 12876 | Sweeney Merrigan Law |
| 580 | 2:16-cv-09144 | Shackleford, Richard | Shackleford, Richard | 11552 | Ferrer, Poirot & Wansbrough |
| 581 | 2:16-cv-09145 | Bilovus, Peter | Bilovus, Peter | 13481 | The Potts Law Firm, LLP |
| 582 | 2:16-cv-09146 | Powell, Debra J. | Powell, Debra J. | 13804 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 583 | 2:16-cv-09147 | Sheppard, Georgia | Sheppard, Georgia | 11230 | Ferrer, Poirot & Wansbrough |
| 584 | 2:16-cv-09149 | Preator, Evelyn J. | Preator, Evelyn J. | 14348 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 585 | 2:16-cv-09150 | Sorrell, Boyd | Sorrell, Boyd | 11259 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 586 | 2:16-cv-09152 | Price, Michael W. | Price, Michael W. | 13919 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 587 | 2:16-cv-09154 | Spann, Barbara | Spann, Barbara | 11262 | Ferrer, Poirot & Wansbrough |
| 588 | 2:16-cv-09155 | Buie, Doretha | Buie, Doretha | 12148 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 589 | 2:16-cv-09158 | Coffey, Brian | Coffey, Edward | 14291 | Wormington & Bollinger |
| 590 | 2:16-cv-09159 | Lee, Rhoda | Lee, Rhoda | 12971 | Comeaux Law Firm; Murphy Law Firm |
| 591 | 2:16-cv-09160 | Stevens, Teresa | Stevens, Teresa | 11275 | Ferrer, Poirot & Wansbrough |
| 592 | 2:16-cv-09163 | Sallis, Annette | Sallis, Annette | 14250 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 593 | 2:16-cv-09164 | Beier, Joan | Beier, Joan | 12346 | Childers, Schlueter & Smith, LLC |
| 594 | 2:16-cv-09165 | Strahin, Rebecca | Strahin, Rebecca | 11278 | Ferrer, Poirot & Wansbrough |
| 595 | 2:16-cv-09167 | McLaurin, Luke | McLaurin, John | 12973 | Comeaux Law Firm; Murphy Law Firm |
| 596 | 2:16-cv-09168 | Edwards, Myrei | Edwards, Madeline | 14292 | Wormington & Bollinger |
| 597 | 2:16-cv-09170 | Mitchell, Alicia | Mitchell, Alicia | 12974 | Comeaux Law Firm; Murphy Law Firm |
| 598 | 2:16-cv-09173 | Stone, Julie Elaine | Montgomery, Guy | 12975 | Comeaux Law Firm; Murphy Law Firm |
| 599 | 2:16-cv-09174 | Neils, Diane Francis | Neils, Diane Francis | 12312 | Marc Whitehead & Associates, LLP |
| 600 | 2:16-cv-09175 | Fielder, Harold | Fielder, Zandra | 14293 | Wormington & Bollinger |
| 601 | 2:16-cv-09176 | Murray, Tony | Murray, Tony | 12976 | Comeaux Law Firm; Murphy Law Firm |
| 602 | 2:16-cv-09178 | Nizza, Lawrence | Nizza, Lawrence | 12978 | Comeaux Law Firm; Murphy Law Firm |
| 603 | 2:16-cv-09180 | Pascarella, Joseph | Pascarella, Joseph | 13316 | Marc Whitehead & Associates, LLP |
| 604 | 2:16-cv-09181 | Oberg, Chris | Oberg, Chris | 13009 | Comeaux Law Firm; Murphy Law Firm |
| 605 | 2:16-cv-09182 | Mitchell, Linda Kay | Mitchell, Linda Kay | 13214 | Goza & Honnold, LLC |
| 606 | 2:16-cv-09183 | Bennett, Linda Faye | Bennett, Linda Faye | 12375 | Childers, Schlueter & Smith, LLC |
| 607 | 2:16-cv-09184 | Oehler, Deborah | Oehler, Deborah | 12979 | Comeaux Law Firm; Murphy Law Firm |
| 608 | 2:16-cv-09185 | Tabor, Violet | Tabor, Violet | 11288 | Ferrer, Poirot & Wansbrough |
| 609 | 2:16-cv-09186 | McBride, Thomas | McBride, Thomas | 14294 | Wormington & Bollinger |
| 610 | 2:16-cv-09189 | Phillips, Jerry Don | Phillips, Jerry Don | 12317 | Marc Whitehead & Associates, LLP |
| 611 | 2:16-cv-09190 | Taylor, Roger | Taylor, Roger | 11291 | Ferrer, Poirot & Wansbrough |
| 612 | 2:16-cv-09191 | Braughton, Angela Ratliff | Ratliff, Linda | 12981 | Comeaux Law Firm; Murphy Law Firm |
| 613 | 2:16-cv-09192 | Robinson, Juria | Robinson, Juria | 12982 | Comeaux Law Firm; Murphy Law Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 614 | 2:16-cv-09193 | Mozola, George | Mozola, George | 14295 | Wormington & Bollinger |
| 615 | 2:16-cv-09194 | Williamson, Pier | Davis, Bobby | 12815 | Childers, Schlueter & Smith, LLC |
| 616 | 2:16-cv-09195 | Pollett, Wanda Rue | Pollett, Wanda Rue | 13369 | Marc Whitehead & Associates, LLP |
| 617 | 2:16-cv-09196 | Teague, Calvin | Teague, Calvin | 11293 | Ferrer, Poirot & Wansbrough |
| 618 | 2:16-cv-09197 | Rolls, Jacqueline | Rolls, Jacqueline | 12983 | Comeaux Law Firm; Murphy Law Firm |
| 619 | 2:16-cv-09198 | Ross, William | Ross, William | 12984 | Comeaux Law Firm; Murphy Law Firm |
| 620 | 2:16-cv-09199 | Scott-Dewar, Teresa | Scott-Dewar, Teresa | 14296 | Wormington & Bollinger |
| 621 | 2:16-cv-09200 | Terry, Mary | Terry, Mary | 11296 | Ferrer, Poirot & Wansbrough |
| 622 | 2:16-cv-09201 | Keady, Francis | Russell, Frankie | 12985 | Comeaux Law Firm; Murphy Law Firm |
| 623 | 2:16-cv-09202 | Reed, Dearlene Myson | Reed, Dearlene Myson | 13259 | Marc Whitehead & Associates, LLP |
| 624 | 2:16-cv-09204 | Siegfried, Linda | Pfeffer, Mittie | 12986 | Comeaux Law Firm; Murphy Law Firm |
| 625 | 2:16-cv-09205 | Varmecky, Belinda Jane | Varmecky, Belinda Jane | 14297 | Wormington & Bollinger |
| 626 | 2:16-cv-09206 | Thomas, Don | Thomas, Don | 11304 | Ferrer, Poirot & Wansbrough |
| 627 | 2:16-cv-09207 | Freeman, Wade | Freeman, Wade | 13533 | Childers, Schlueter & Smith, LLC |
| 628 | 2:16-cv-09208 | Smith, Patricia | Smith, Patricia | 12987 | Comeaux Law Firm; Murphy Law Firm |
| 629 | 2:16-cv-09209 | Wood, Janet | Wood, Janet | 14299 | Wormington & Bollinger |
| 630 | 2:16-cv-09211 | Vandall, Jackie | Vandall, Jackie | 11325 | Ferrer, Poirot & Wansbrough |
| 631 | 2:16-cv-09213 | Jones, Yaisa | Jones, Yaisa | 13538 | Childers, Schlueter & Smith, LLC |
| 632 | 2:16-cv-09215 | Verrett, Rachel | Verrett, Rachel | 11330 | Ferrer, Poirot & Wansbrough |
| 633 | 2:16-cv-09216 | Sperry, Patricia | Sperry, Patricia | 12991 | Comeaux Law Firm; Murphy Law Firm |
| 634 | 2:16-cv-09217 | Spindel, Ann | Spindel, Richard | 12992 | Comeaux Law Firm; Murphy Law Firm |
| 635 | 2:16-cv-09218 | Walker, Peggy Gaines | Walker, Peggy Gaines | 11338 | Ferrer, Poirot & Wansbrough |
| 636 | 2:16-cv-09220 | Richey, Leon Wallace, Jr. | Richey, Leon Wallace, Jr. | 13377 | Marc Whitehead & Associates, LLP |
| 637 | 2:16-cv-09221 | Steepleton, Rosemary | Hofer, Ben | 12994 | Comeaux Law Firm; Murphy Law Firm |
| 638 | 2:16-cv-09222 | Scott, Gloria | Scott, Gloria | 14518 | Ferrer, Poirot & Wansbrough |
| 639 | 2:16-cv-09223 | Stevenson, Sharon | Stevenson, Sharon | 12995 | Comeaux Law Firm; Murphy Law Firm |
| 640 | 2:16-cv-09225 | Ward, Reginald Earl | Ward, Reginald Earl | 11343 | Ferrer, Poirot & Wansbrough |
| 641 | 2:16-cv-09226 | Miller, Linda F. | Risen, Eugene | 13388 | Marc Whitehead & Associates, LLP |
| 642 | 2:16-cv-09227 | Sykes, Solomon | Sykes, Solomon | 12996 | Comeaux Law Firm; Murphy Law Firm |
| 643 | 2:16-cv-09228 | Taylor, Donald | Taylor, Donald | 12997 | Comeaux Law Firm; Murphy Law Firm |
| 644 | 2:16-cv-09229 | Warren, William | Warren, William | 11346 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 645 | 2:16-cv-09232 | Tregre, Emelda | Tregre, Emelda | 12999 | Comeaux Law Firm; Murphy Law Firm |
| 646 | 2:16-cv-09233 | Turi, Stephen | Turi, Stephen | 13000 | Comeaux Law Firm; Murphy Law Firm |
| 647 | 2:16-cv-09235 | Pagan, Maria | Pagan, Maria | 13217 | Goza & Honnold, LLC |
| 648 | 2:16-cv-09236 | Williams, Essie Elle | Williams, Essie Elle | 11369 | Ferrer, Poirot & Wansbrough |
| 649 | 2:16-cv-09240 | Warren, Ronald | Warren, Ronald | 13003 | Comeaux Law Firm; Murphy Law Firm |
| 650 | 2:16-cv-09241 | Williams, Jean | Williams, Jean | 11361 | Ferrer, Poirot & Wansbrough |
| 651 | 2:16-cv-09242 | Wienke, Steven | Wienke, Steven | 13004 | Comeaux Law Firm; Murphy Law Firm |
| 652 | 2:16-cv-09243 | Wilson, Robert | Wilson, Robert | 13005 | Comeaux Law Firm; Murphy Law Firm |
| 653 | 2:16-cv-09247 | Wise, Brenda | Wise, Brenda | 11375 | Ferrer, Poirot & Wansbrough |
| 654 | 2:16-cv-09248 | Alford, Cathy | Zimmerman, Nancy | 13008 | Comeaux Law Firm; Murphy Law Firm |
| 655 | 2:16-cv-09249 | Witt, Kenneth | Witt, Kenneth | 11376 | Ferrer, Poirot & Wansbrough |
| 656 | 2:16-cv-09252 | Parsons, Robert | Parsons, Robert | 12494 | Thornton Law Firm LLP |
| 657 | 2:16-cv-09253 | Perry, Albert | Perry, Albert | 12873 | Sweeney Merrigan Law |
| 658 | 2:16-cv-09254 | Perry, Lydia | Perry, Minerva | 12879 | Sweeney Merrigan Law |
| 659 | 2:16-cv-09255 | Archie, Jacob, Jr. | Archie, Jacob, Jr. | 10945 | Ferrer, Poirot & Wansbrough |
| 660 | 2:16-cv-09256 | Rightnower, Patricia | Rightnower, Patricia | 12870 | Sweeney Merrigan Law |
| 661 | 2:16-cv-09259 | Barber, Ronald | Barber, Ronald | 10962 | Ferrer, Poirot & Wansbrough |
| 662 | 2:16-cv-09260 | Smool, Dennis Ray | Smool, Dennis Ray | 13602 | Marc Whitehead & Associates, LLP |
| 663 | 2:16-cv-09262 | Webb, Larry William | Webb, Larry William | 12341 | Marc Whitehead & Associates, LLP |
| 664 | 2:16-cv-09263 | Battisto, Patricia | Battisto, Patricia | 10965 | Ferrer, Poirot & Wansbrough |
| 665 | 2:16-cv-09266 | Benton, William, Jr. | Benton, William, Jr. | 10976 | Ferrer, Poirot & Wansbrough |
| 666 | 2:16-cv-09268 | Morgan, Marisa | Morgan, Marisa | 16523 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 667 | 2:16-cv-09269 | Billingsley, Lurlene | Billingsley, Lurlene | 10986 | Ferrer, Poirot & Wansbrough |
| 668 | 2:16-cv-09270 | Welch, Nancy Healy | Welch, Nancy Healy | 13267 | Marc Whitehead & Associates, LLP |
| 669 | 2:16-cv-09273 | Lorenz, Vernice | Black, Gary | 10987 | Ferrer, Poirot & Wansbrough |
| 670 | 2:16-cv-09274 | Cherkola, Andrea | Cherkola, Andrea | 10075 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 671 | 2:16-cv-09275 | Black, Doyle, Sr. | Black, Doyle, Sr. | 10989 | Ferrer, Poirot & Wansbrough |
| 672 | 2:16-cv-09276 | Taylor, Ronald | Taylor, Ronald | 12865 | Sweeney Merrigan Law |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 673 | 2:16-cv-09277 | Cobb, Kevin | Cobb, Kevin | 11904 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 674 | 2:16-cv-09278 | Blevins, Russell Don | Blevins, Russell Don | 10992 | Ferrer, Poirot & Wansbrough |
| 675 | 2:16-cv-09279 | Wells, Marian | Howie, Annette | 14394 | Sweeney Merrigan Law |
| 676 | 2:16-cv-09280 | Welte, Thomas Lawrence | Welte, Thomas Lawrence | 12373 | Marc Whitehead & Associates, LLP |
| 677 | 2:16-cv-09281 | Cooper, Andrew | Cooper, Andrew | 11983 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 678 | 2:16-cv-09282 | Blumenthal, Sylvia | Blumenthal, Sylvia | 10994 | Ferrer, Poirot & Wansbrough |
| 679 | 2:16-cv-09283 | Kincade, Lila | Kincade, Lila | 13543 | Childers, Schlueter & Smith, LLC |
| 680 | 2:16-cv-09284 | Bolick, Margaret | Bolick, Margaret | 10996 | Ferrer, Poirot & Wansbrough |
| 681 | 2:16-cv-09285 | McKee, Marvin | McKee, Marvin | 15056 | Bernstein Liebhard LLP |
| 682 | 2:16-cv-09286 | Davis, Jonathan | Davis, Jonathan | 13392 | Childers, Schlueter & Smith, LLC |
| 683 | 2:16-cv-09287 | Corona, Ana | Corona, Ana | 11905 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 684 | 2:16-cv-09288 | Moore, Charles Ray | Moore, Charles Ray | 13545 | Childers, Schlueter & Smith, LLC |
| 685 | 2:16-cv-09289 | White, Albert, Jr. | White, Albert, Jr. | 12864 | Sweeney Merrigan Law |
| 686 | 2:16-cv-09290 | Danser, Robin | Danser, Robin | 12080 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 687 | 2:16-cv-09292 | Ray, Patricia | Ray, Patricia | 13566 | Childers, Schlueter & Smith, LLC |
| 688 | 2:16-cv-09293 | Reimann, Judith | Reimann, Judity | 13630 | Childers, Schlueter & Smith, LLC |
| 689 | 2:16-cv-09294 | Rospierski, Leonard | Rospierski, Leonard | 13634 | Childers, Schlueter & Smith, LLC |
| 690 | 2:16-cv-09295 | Peoples, Elois | Peoples, Elois | 13218 | Goza & Honnold, LLC |
| 691 | 2:16-cv-09296 | Nelson, Lettie | Nelson, Lettie | 15058 | Bernstein Liebhard LLP |
| 692 | 2:16-cv-09297 | Davis, Jerald Clare | Davis, Jerald Clare | 11784 | Franklin D. Azar & Associates, PC |
| 693 | 2:16-cv-09298 | Rutkowski, Joline | Rutkowski, Joline | 13638 | Childers, Schlueter & Smith, LLC |
| 694 | 2:16-cv-09299 | Pierce, Cleo | Pierce, Cleo | 13222 | Goza & Honnold, LLC |
| 695 | 2:16-cv-09301 | Sherman, Kathy | Sherman, Kathy | 13639 | Childers, Schlueter & Smith, LLC |
| 696 | 2:16-cv-09303 | Pasch, Sydney | Pasch, Sydney | 15472 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 697 | 2:16-cv-09304 | Peyton, Chasta | Peyton, Chasta | 16410 | Slater, Slater Schulman, LLP; Douglas & London, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 698 | 2:16-cv-09306 | Brown, Joe | Brown, Joe | 11024 | Ferrer, Poirot & Wansbrough |
| 699 | 2:16-cv-09308 | Shields, John | Shields, John | 13702 | Childers, Schlueter & Smith, LLC |
| 700 | 2:16-cv-09309 | Duran, Grace | Duran, Grace | 11987 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 701 | 2:16-cv-09311 | Brown, Clease Edward | Brown, Clease Edward | 11020 | Ferrer, Poirot & Wansbrough |
| 702 | 2:16-cv-09312 | Purnell, Dianne | Purnell, Dianne | 15456 | Slater, Slater Schulman, LLP;<br>Douglas & London, PC |
| 703 | 2:16-cv-09314 | Sims, Beverly | Sims, Beverly | 13851 | Childers, Schlueter & Smith, LLC |
| 704 | 2:16-cv-09316 | Singleton, Fred | Singleton, Fred | 13718 | Childers, Schlueter & Smith, LLC |
| 705 | 2:16-cv-09317 | Flaherty, Debra | Flaherty, Debra | 13405 | Peiffer Wolf Carr & Kane;<br>The Michael Brady Lynch Firm |
| 706 | 2:16-cv-09318 | Guthrie, Deborah | Slater, Donald | 13731 | Childers, Schlueter & Smith, LLC |
| 707 | 2:16-cv-09319 | Rusha, Morris | Rusha, Morris | 16765 | Slater, Slater Schulman, LLP;<br>Douglas & London, PC |
| 708 | 2:16-cv-09320 | Pietras, Bernice | Pietras, Bernice | 13213 | Goza & Honnold, LLC |
| 709 | 2:16-cv-09321 | Stanula, Sherrie | Stanula, Richard | 13746 | Childers, Schlueter & Smith, LLC |
| 710 | 2:16-cv-09324 | Broglin, Elizabeth | Broglin, John | 10489 | SWMW Law, LLC |
| 711 | 2:16-cv-09325 | Thigpen, Joyce | Thigpen, Joyce | 13761 | Childers, Schlueter & Smith, LLC |
| 712 | 2:16-cv-09326 | Nix, Joyce | Nix, Joyce | 15065 | Bernstein Liebhard LLP |
| 713 | 2:16-cv-09327 | Thomas, Gwendolyn | Thomas, Gwendolyn | 13789 | Childers, Schlueter & Smith, LLC |
| 714 | 2:16-cv-09328 | Dildine, Carl | Dildine, James | 10152 | Phelan Petty, PLC |
| 715 | 2:16-cv-09329 | Schultz, Ernie | Schultz, Ernie | 17705 | Slater, Slater Schulman, LLP;<br>Douglas & London, PC |
| 716 | 2:16-cv-09330 | Thomas, Loretta | Thomas, Loretta | 14403 | Childers, Schlueter & Smith, LLC |
| 717 | 2:16-cv-09331 | Broxton, Tony Gene, Sr. | Broxton, Tony Gene, Sr. | 11026 | Ferrer, Poirot & Wansbrough |
| 718 | 2:16-cv-09332 | Bledsoe, Brenda | Evans, Emma | 10154 | Phelan Petty, PLC |
| 719 | 2:16-cv-09333 | Todd, Marcia | Todd, Marcia | 13685 | Childers, Schlueter & Smith, LLC |
| 720 | 2:16-cv-09334 | Burpee, Tania | Burpee, Tania | 11036 | Ferrer, Poirot & Wansbrough |
| 721 | 2:16-cv-09335 | Atkinson, Antonio | Atkinson, Antonio | 15145 | Zeccola & Selinger, LLC |
| 722 | 2:16-cv-09336 | Wallace, Keyuana | Wallace, Keyuana | 13800 | Childers, Schlueter & Smith, LLC |
| 723 | 2:16-cv-09337 | Carney, James | Carney, James | 11051 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 724 | 2:16-cv-09338 | Childers, William | Childers, William | 8665 | SWMW Law, LLC |
| 725 | 2:16-cv-09340 | Wellington, William | Wellington, William | 14242 | Childers, Schlueter & Smith, LLC |
| 726 | 2:16-cv-09342 | Pouncey, Willie Mae | Pouncey, Willie Mae | 13224 | Goza & Honnold, LLC |
| 727 | 2:16-cv-09343 | Hogsett, Eldon | Hogsett, Charlotte | 10168 | Phelan Petty, PLC |
| 728 | 2:16-cv-09344 | Palmer, Kay | Palmer, Kay | 15067 | Bernstein Liebhard LLP |
| 729 | 2:16-cv-09345 | Bearden, Beverly K. | Bearden, Beverly K. | 15215 | Zeccola & Selinger, LLC |
| 730 | 2:16-cv-09347 | Cole, Wilbur | Cole, Wilbur | 10593 | Ferrer, Poirot & Wansbrough |
| 731 | 2:16-cv-09348 | Witham, Margaret | Witham, Margaret | 13847 | Childers, Schlueter & Smith, LLC |
| 732 | 2:16-cv-09349 | Cooper, Debby Kay | Cooper, Debby Kay | 11605 | Ferrer, Poirot & Wansbrough |
| 733 | 2:16-cv-09350 | Demory, Mikelyn | Zatezalo, George | 11693 | Phelan Petty, PLC |
| 734 | 2:16-cv-09352 | Young, Danny | Young, Danny | 13840 | Childers, Schlueter & Smith, LLC |
| 735 | 2:16-cv-09353 | Hess, Robert | Hess, Robert | 10139 | SWMW Law, LLC |
| 736 | 2:16-cv-09354 | Corvi, Concetta | Corvi, Concetta | 10613 | Ferrer, Poirot & Wansbrough |
| 737 | 2:16-cv-09355 | Zellner, James | Zellner, James | 13849 | Childers, Schlueter & Smith, LLC |
| 738 | 2:16-cv-09356 | Ragston, Charles | Ragston, Charles | 13207 | Goza & Honnold, LLC |
| 739 | 2:16-cv-09357 | Holmes, Melvin | Holmes, Melvin | 10166 | Phelan Petty, PLC |
| 740 | 2:16-cv-09358 | Cothron, Joel | Cothron, Joel | 10615 | Ferrer, Poirot & Wansbrough |
| 741 | 2:16-cv-09359 | Martin, Willis D., Jr. | Martin, Willis D., Jr. | 15233 | Zeccola & Selinger, LLC |
| 742 | 2:16-cv-09360 | Green,  Lucy | Green, Lucy | 10169 | Phelan Petty, PLC |
| 743 | 2:16-cv-09361 | Cumins, Mark | Cumins, Mark | 11568 | Ferrer, Poirot & Wansbrough |
| 744 | 2:16-cv-09362 | Fox, Myron | Fox, Myron | 14608 | McSweeney/Langevin |
| 745 | 2:16-cv-09363 | Ingram, Glenda | Ingram, Glenda | 10178 | Phelan Petty, PLC |
| 746 | 2:16-cv-09364 | Curtis, Melinda Lee | Curtis, Melinda Lee | 10625 | Ferrer, Poirot & Wansbrough |
| 747 | 2:16-cv-09365 | DeFord, Helen | DeFord, Helen | 10635 | Ferrer, Poirot & Wansbrough |
| 748 | 2:16-cv-09366 | Smith, Tommy | Smith, Tommy | 10170 | Phelan Petty, PLC |
| 749 | 2:16-cv-09367 | Hentschel, Irma | Hentschel, Irma | 14604 | McSweeney/Langevin |
| 750 | 2:16-cv-09369 | Delonais, Eugene Devere | Delonais, Eugene Devere | 10636 | Ferrer, Poirot & Wansbrough |
| 751 | 2:16-cv-09370 | Costa, Renee P. | Costa, Renee P. | 14212 | Pittman, Dutton & Hellums, PC |
| 752 | 2:16-cv-09371 | Scharmberg, Edith | Scharmberg, Edith | 14617 | McSweeney/Langevin |
| 753 | 2:16-cv-09372 | Dodson, Steven | Dodson, Steven | 10646 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 754 | 2:16-cv-09374 | Donehoo, William Randolph | Donehoo, William Randolph | 10648 | Ferrer, Poirot & Wansbrough |
| 755 | 2:16-cv-09375 | Thornton, Sue | Thornton, Sue | 14623 | McSweeney/Langevin |
| 756 | 2:16-cv-09377 | Anderson, Williemeaner | Anderson, Chennette | 13368 | The Driscoll Firm, PC |
| 757 | 2:16-cv-09378 | Evans, Roy W. | Evans, Roy W. | 10669 | Ferrer, Poirot & Wansbrough |
| 758 | 2:16-cv-09379 | Willis, Sheila | Willis, Sheila | 14599 | McSweeney/Langevin |
| 759 | 2:16-cv-09382 | Andrysiak, James | Andrysiak, James | 4756 | The Driscoll Firm, PC |
| 760 | 2:16-cv-09383 | Dunn, Larry Bell | Dunn, Larry Bell | 14216 | Pittman, Dutton & Hellums, PC |
| 761 | 2:16-cv-09385 | Bartel, Archie | Bartel, Archie | 11748 | The Driscoll Firm, PC |
| 762 | 2:16-cv-09387 | Beasley, Marjorie | Beasley, Marjorie | 3312 | The Driscoll Firm, PC |
| 763 | 2:16-cv-09390 | Roberts, Carmelle | Roberts, Carmelle | 15049 | Bernstein Liebhard LLP |
| 764 | 2:16-cv-09391 | Farber, Barbara | Farber, Barbara | 10674 | Ferrer, Poirot & Wansbrough |
| 765 | 2:16-cv-09393 | Allen, Angela | Smith, Samuel | 13743 | Childers, Schlueter & Smith, LLC |
| 766 | 2:16-cv-09394 | Brown, Krysti | Brown, Gail | 13363 | The Driscoll Firm, PC |
| 767 | 2:16-cv-09396 | Forsman, Marie Richardson | Forsman, Marie Richardson | 10688 | Ferrer, Poirot & Wansbrough |
| 768 | 2:16-cv-09400 | Honea, Joyce | Honea, Joyce | 10490 | SWMW Law, LLC |
| 769 | 2:16-cv-09401 | Freeman, Randall | Freeman, Randall | 10695 | Ferrer, Poirot & Wansbrough |
| 770 | 2:16-cv-09402 | Stapleton, Richard | Stapleton, Richard | 15064 | Bernstein Liebhard LLP |
| 771 | 2:16-cv-09406 | Taylor, Leon | Taylor, Leon | 14219 | Pittman, Dutton & Hellums, PC |
| 772 | 2:16-cv-09407 | Galli, Linda | Galli, Linda | 10697 | Ferrer, Poirot & Wansbrough |
| 773 | 2:16-cv-09408 | Gray, Edward | Gray, Edward | 10716 | Ferrer, Poirot & Wansbrough |
| 774 | 2:16-cv-09410 | Taylor, Angela | Bullard, Louise | 14613 | McSweeney/Langevin |
| 775 | 2:16-cv-09412 | Harden, Rhodrick | Harden, Rhodrick | 10730 | Ferrer, Poirot & Wansbrough |
| 776 | 2:16-cv-09415 | Sundram, Roda | Sundram, Chandra | 8087 | SWMW Law, LLC |
| 777 | 2:16-cv-09417 | Chuculate, Gwendolyn | Chuculate, Gwendolyn | 12366 | The Driscoll Firm, PC |
| 778 | 2:16-cv-09418 | Hargrove, Edwin Larkin | Hargrove, Edwin Larkin | 10732 | Ferrer, Poirot & Wansbrough |
| 779 | 2:16-cv-09421 | Collins, Cheryl | Collins, Elijah | 3347 | The Driscoll Firm, PC |
| 780 | 2:16-cv-09422 | Wilson, Lorena K. | Wilson, Lorena K. | 14207 | Pittman, Dutton & Hellums, PC |
| 781 | 2:16-cv-09424 | Hauser, William | Hauser, William | 10745 | Ferrer, Poirot & Wansbrough |
| 782 | 2:16-cv-09425 | Conley, Mary | Conley, Mary | 8206 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 783 | 2:16-cv-09426 | Fox, Richard | Fox, Richard | 11783 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 784 | 2:16-cv-09427 | Cheatham, John | Cheatham, John | 14595 | McSweeney/Langevin |
| 785 | 2:16-cv-09428 | Davis, Harry | Davis, Harry | 12379 | The Driscoll Firm, PC |
| 786 | 2:16-cv-09429 | Butler, Lynn | Butler, Lynn | 13495 | The Potts Law Firm, LLP |
| 787 | 2:16-cv-09430 | Hesler, Joan | Hesler, Joan | 10757 | Ferrer, Poirot & Wansbrough |
| 788 | 2:16-cv-09431 | Mitchell, Loasteen | Dorsey, Christine | 9972 | The Driscoll Firm, PC |
| 789 | 2:16-cv-09432 | Hinds, William | Hinds, William | 10550 | Bernstein Liebhard LLP |
| 790 | 2:16-cv-09433 | Gerber, Charlotte | Gerber, Andrew | 15118 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 791 | 2:16-cv-09434 | Dyson, Priscilla | Dyson, Priscilla | 4716 | Ferrer, Poirot & Wansbrough |
| 792 | 2:16-cv-09435 | Houston, Michelle Nicole | Houston, Michelle Nicole | 10784 | Ferrer, Poirot & Wansbrough |
| 793 | 2:16-cv-09438 | Graves, Frank | Graves, Frank | 10435 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 794 | 2:16-cv-09439 | Flitsch, Richard | Flitsch, Richard | 8233 | The Driscoll Firm, PC |
| 795 | 2:16-cv-09440 | Jarvis, Brenda | Jarvis, Brenda | 10809 | Ferrer, Poirot & Wansbrough |
| 796 | 2:16-cv-09442 | Grigg, Allen | Grigg, Allen | 10484 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 797 | 2:16-cv-09443 | Gaddis, Bobby | Gaddis, Bobby | 13790 | The Driscoll Firm, PC |
| 798 | 2:16-cv-09448 | Johnson, Sharon Denise | Johnson, Sharon Denise | 10816 | Ferrer, Poirot & Wansbrough |
| 799 | 2:16-cv-09449 | Eason, Gordon | Eason, Gordon | 10546 | Bernstein Liebhard LLP |
| 800 | 2:16-cv-09450 | Harotunian, Gary | Harotunian, Gary | 10500 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 801 | 2:16-cv-09453 | Johnson, Martha Beatrice | Johnson, Martha Beatrice | 10568 | Ferrer, Poirot & Wansbrough |
| 802 | 2:16-cv-09454 | Gainey, Shirley | Gainey, Shirley | 3382 | The Driscoll Firm, PC |
| 803 | 2:16-cv-09457 | Hartline, Betty | Hartline, Betty | 12041 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 804 | 2:16-cv-09459 | Damron, Melville | Damron, Melville | 14603 | McSweeney/Langevin |
| 805 | 2:16-cv-09460 | Jones, Robert | Jones, Robert | 10823 | Ferrer, Poirot & Wansbrough |
| 806 | 2:16-cv-09461 | Gregory, John | Gregory, Edith | 9001 | The Driscoll Firm, PC |
| 807 | 2:16-cv-09462 | Sklar, Harvey | Sklar, Harvey | 14964 | Bernstein Liebhard LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 808 | 2:16-cv-09463 | Hathaway, Diane | Hathaway, George | 11962 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 809 | 2:16-cv-09464 | King, Minnie Mae | King, Minnie Mae | 10845 | Ferrer, Poirot & Wansbrough |
| 810 | 2:16-cv-09466 | Hacic, Charles | Hacic, Charles | 3392 | The Driscoll Firm, PC |
| 811 | 2:16-cv-09467 | Masters, Brian | Masters, Brian | 12758 | Bailey Cowan Heckaman PLLC |
| 812 | 2:16-cv-09468 | Linville, Robert | Linville, Robert | 10881 | Ferrer, Poirot & Wansbrough |
| 813 | 2:16-cv-09469 | McGee, Brenda | McGee, Brenda | 14987 | Bernstein Liebhard LLP |
| 814 | 2:16-cv-09470 | Little, Lawanna K. | Little, Lawanna K. | 11566 | Ferrer, Poirot & Wansbrough |
| 815 | 2:16-cv-09471 | Seitz, David | Seitz, Myrtle Marie | 12759 | Bailey Cowan Heckaman PLLC |
| 816 | 2:16-cv-09474 | Tien, Jennifer | Tien, Jennifer | 12760 | Bailey Cowan Heckaman PLLC |
| 817 | 2:16-cv-09475 | Little, Milton Lee | Little, Milton Lee | 10882 | Ferrer, Poirot & Wansbrough |
| 818 | 2:16-cv-09476 | Major, Hugo Barrie | Major, Hugo Barrie | 10900 | Ferrer, Poirot & Wansbrough |
| 819 | 2:16-cv-09478 | Toups, Mitchell A. | Toups, Margaret | 12761 | Bailey Cowan Heckaman PLLC |
| 820 | 2:16-cv-09479 | Hayes, Jacqueline | Hayes, Jacqueline | 12091 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 821 | 2:16-cv-09481 | Mangrum, Monteiz | Mangrum, Monteiz | 10901 | Ferrer, Poirot & Wansbrough |
| 822 | 2:16-cv-09482 | Bartley, Emma R. | Bartley, Jerry | 13875 | Burns Charest LLP |
| 823 | 2:16-cv-09484 | Hemphill, Marsha | Hemphill, Milton | 12079 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 824 | 2:16-cv-09485 | Manley, Doris | Manley, Doris | 10902 | Ferrer, Poirot & Wansbrough |
| 825 | 2:16-cv-09486 | Higgins, Judi | Higgins, Judi | 11994 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 826 | 2:16-cv-09487 | Bland, Shirley | Bland, Shirley | 13869 | Burns Charest LLP |
| 827 | 2:16-cv-09489 | Hays, Barbara | Hays, Barbara | 3398 | The Driscoll Firm, PC |
| 828 | 2:16-cv-09490 | Hicks, Stella | Hicks, Stella | 4743 | The Driscoll Firm, PC |
| 829 | 2:16-cv-09493 | Kimel, Jacqueline | Kimel, Jacqueline | 15154 | Peiffer Wolf Carr & Kane |
| 830 | 2:16-cv-09494 | Hoener, Wayne | Hoener, Wayne | 7371 | The Driscoll Firm, PC |
| 831 | 2:16-cv-09495 | Rauls, James | Rauls, James | 13273 | Goza & Honnold, LLC |
| 832 | 2:16-cv-09497 | Jacobson, Linda | Jacobson, Linda | 3412 | The Driscoll Firm, PC |
| 833 | 2:16-cv-09498 | Lapierre, Beverly | Lapierre, Beverly | 11788 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 834 | 2:16-cv-09499 | Johnson, Curtis | Johnson, Curtis | 4772 | The Driscoll Firm, PC |
| 835 | 2:16-cv-09500 | Leblanc, Cynthia | Leblanc, Cynthia | 11778 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 836 | 2:16-cv-09502 | Lefevre, Gregory | Lefevre, Gregory | 15194 | Peiffer Wolf Carr & Kane |
| 837 | 2:16-cv-09503 | Kraus, Richard | Kraus, Richard | 3434 | The Driscoll Firm, PC |
| 838 | 2:16-cv-09504 | Lenderman, Jean | Lenderman, Jean | 11958 | Peiffer Wolf Carr & Kane |
| 839 | 2:16-cv-09505 | Lewis, Leona | Lewis, Marjorie | 15195 | Peiffer Wolf Carr & Kane |
| 840 | 2:16-cv-09506 | Lane, Dorielle | Lane, Dorielle | 4721 | The Driscoll Firm, PC |
| 841 | 2:16-cv-09508 | Johnson,  Kelley | Law, Deborah | 13469 | The Driscoll Firm, PC |
| 842 | 2:16-cv-09510 | Malone, Joy | Malone, Joy | 7327 | The Driscoll Firm, PC |
| 843 | 2:16-cv-09512 | Martin, Myrtis | Martin, Dempsey | 12390 | The Driscoll Firm, PC |
| 844 | 2:16-cv-09513 | Norvell, Sidney | Norvell, Sidney | 13596 | The Driscoll Firm, PC |
| 845 | 2:16-cv-09519 | Hubbard, Terrence | Simmons, Serena | 3523 | The Driscoll Firm, PC |
| 846 | 2:16-cv-09521 | Sutek, Julie | Sutek, Julie | 13905 | The Driscoll Firm, PC |
| 847 | 2:16-cv-09522 | Stamnitz, Wilbert | Stamnitz, Wilbert | 7411 | The Driscoll Firm, PC |
| 848 | 2:16-cv-09523 | Storer, Walter C. | Storer, Walter L. | 13808 | The Driscoll Firm, PC |
| 849 | 2:16-cv-09524 | Swain, Darren | Swain, Richard | 6575 | The Driscoll Firm, PC |
| 850 | 2:16-cv-09526 | Belle, Janice | Tate, Richard | 13812 | The Driscoll Firm, PC |
| 851 | 2:16-cv-09528 | Cook, Ruth | Cook, Ruth | 13871 | Burns Charest LLP |
| 852 | 2:16-cv-09529 | Derry, Dawn | Derry, Paul | 31663 | Sarangi Law, LLC |
| 853 | 2:16-cv-09530 | Goodman, William | Goodman, William | 15565 | Sarangi Law, LLC |
| 854 | 2:16-cv-09532 | Henderson, Ruddie | Henderson, Rudie | 5214 | Sarangi Law, LLC |
| 855 | 2:16-cv-09534 | McClay, Denise | McClay, Nicole | 15001 | Sarangi Law, LLC |
| 856 | 2:16-cv-09535 | Roark, Diane | Roark, Daniel, Sr. | 9498 | Sarangi Law, LLC |
| 857 | 2:16-cv-09536 | Bobo, Julie Marecki | Bobo, Julie Marecki | 10903 | Ferrer, Poirot & Wansbrough |
| 858 | 2:16-cv-09538 | Mathias, Melva Marie | Mathias, Melva Marie | 10917 | Ferrer, Poirot & Wansbrough |
| 859 | 2:16-cv-09539 | McKee, Maxine | McKee, Maxine | 10934 | Ferrer, Poirot & Wansbrough |
| 860 | 2:16-cv-09541 | Milby, Sydney | Milby, Sydney | 11075 | Ferrer, Poirot & Wansbrough |
| 861 | 2:16-cv-09544 | Turner, Patricia | Terry, Louis | 12594 | The Driscoll Firm, PC |
| 862 | 2:16-cv-09545 | Morrow, Roger | Morrow, Roger | 11095 | Ferrer, Poirot & Wansbrough |
| 863 | 2:16-cv-09546 | Naragon, Michael | Naragon, Michael | 11576 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 864 | 2:16-cv-09547 | Turner, Stanley | Turner, Stanley | 13817 | The Driscoll Firm, PC |
| 865 | 2:16-cv-09548 | Lindaas, Ruby | Lindaas, Ruby | 12078 | Peiffer Wolf Carr & Kane |
| 866 | 2:16-cv-09549 | Norris, Robert, Sr. | Norris, Robert, Sr. | 11111 | Ferrer, Poirot & Wansbrough |
| 867 | 2:16-cv-09550 | Henderson, Craig | Henderson, Craig | 12204 | Chaffin Luhana LLP |
| 868 | 2:16-cv-09551 | Waddell, Gary | Waddell, Gary | 8177 | The Driscoll Firm, PC |
| 869 | 2:16-cv-09552 | Nutter, Benedict E. | Nutter, Benedict E. | 11115 | Ferrer, Poirot & Wansbrough |
| 870 | 2:16-cv-09553 | Parks, Pamela | Parks, Pamela | 11127 | Ferrer, Poirot & Wansbrough |
| 871 | 2:16-cv-09554 | Allison, Elizabeth | Allison, Elizabeth | 16374 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 872 | 2:16-cv-09555 | Pitman, Vernon Hall | Pitman, Vernon Hall | 11146 | Ferrer, Poirot & Wansbrough |
| 873 | 2:16-cv-09556 | Butler, Wanda | Butler, Wanda | 13496 | The Potts Law Firm, LLP |
| 874 | 2:16-cv-09557 | Richie, Sheryll | Richie, Sheryll | 11179 | Ferrer, Poirot & Wansbrough |
| 875 | 2:16-cv-09558 | Walker, Curtis | Walker, Linda | 12380 | The Driscoll Firm, PC |
| 876 | 2:16-cv-09559 | Lockhart, Patricia | Gladney, Pearlie | 12011 | Peiffer Wolf Carr & Kane |
| 877 | 2:16-cv-09561 | Riggs, Robert John, Sr. | Riggs, Robert John, Sr. | 11181 | Ferrer, Poirot & Wansbrough |
| 878 | 2:16-cv-09562 | Jasmine, Delashandra | Jasmine, Delashandra | 10205 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 879 | 2:16-cv-09564 | Whaley, Elizabeth | Whaley, Elizabeth | 13573 | The Driscoll Firm, PC |
| 880 | 2:16-cv-09565 | Hall, Marian F. | Hall, Marian F. | 10572 | The Frankowski Firm, LLC |
| 881 | 2:16-cv-09566 | Ross, Ruth | Ross, Ruth | 11196 | Ferrer, Poirot & Wansbrough |
| 882 | 2:16-cv-09567 | Dennis, Maurice | Dennis, Maurice | 13677 | Burns Charest LLP |
| 883 | 2:16-cv-09570 | Osborne, Karen Ann | Osborne, Karen Ann | 11582 | Ferrer, Poirot & Wansbrough |
| 884 | 2:16-cv-09572 | Wittmann, Heather | Lynch, Julie | 12081 | Peiffer Wolf Carr & Kane |
| 885 | 2:16-cv-09573 | Bryant, Alice | Bryant, Alice | 11508 | The Frankowski Firm, LLC |
| 886 | 2:16-cv-09574 | Dennis, Zachariah | Dennis, Lloyd | 13497 | The Potts Law Firm, LLP |
| 887 | 2:16-cv-09575 | Rudd, Stephen | Rudd, Stephen | 11200 | Ferrer, Poirot & Wansbrough |
| 888 | 2:16-cv-09576 | Herring, David | Herring, David | 11406 | The Frankowski Firm, LLC |
| 889 | 2:16-cv-09577 | Jenkins, Mary Lee | Jenkins, Mary Lee | 15216 | The Frankowski Firm, LLC |
| 890 | 2:16-cv-09578 | Rudnick, Bernice Arlene | Rudnick, Bernice Arlene | 11201 | Ferrer, Poirot & Wansbrough |
| 891 | 2:16-cv-09579 | Whitley, Marglee | Whitley, Marglee | 8220 | The Driscoll Firm, PC |
| 892 | 2:16-cv-09583 | Ruff, Wynona D. | Ruff, Wynona D. | 13541 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 893 | 2:16-cv-09584 | Jones, Jerry Keith | Jones, Jerry Keith | 10574 | The Frankowski Firm, LLC |
| 894 | 2:16-cv-09586 | Rupert, John | Rupert, John | 11202 | Ferrer, Poirot & Wansbrough |
| 895 | 2:16-cv-09588 | Kelsey, Stephen | Kelsey, Stephen | 15229 | The Frankowski Firm, LLC |
| 896 | 2:16-cv-09589 | Malone, Daniel | Malone, Daniel | 11998 | Peiffer Wolf Carr & Kane |
| 897 | 2:16-cv-09590 | Murray, Roger D. | Murray, Roger D. | 11515 | The Frankowski Firm, LLC |
| 898 | 2:16-cv-09592 | Hyneman, Thomas | Hyneman, Thomas | 13868 | Chaffin Luhana LLP |
| 899 | 2:16-cv-09593 | New, Stephen | New, Stephen | 37726 | The Frankowski Firm, LLC |
| 900 | 2:16-cv-09594 | Roberts, Chester | Roberts, Chester | 15220 | The Frankowski Firm, LLC |
| 901 | 2:16-cv-09595 | Noce, Marina | Noce, Marina | 10206 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 902 | 2:16-cv-09597 | Mayo, Kaeleen | Mayo, Kaeleen | 13921 | Peiffer Wolf Carr & Kane |
| 903 | 2:16-cv-09598 | Gautier, Curtis, Jr. | Gautier, Curtis, Jr. | 13499 | The Potts Law Firm, LLP |
| 904 | 2:16-cv-09599 | Luongo, Elaine | Luongo, Elaine | 13300 | Chaffin Luhana LLP |
| 905 | 2:16-cv-09600 | Shipp-Bonner, Angela | Shipp-Bonner, Angela | 11232 | Ferrer, Poirot & Wansbrough |
| 906 | 2:16-cv-09601 | Skinner, Richard | Skinner, Richard | 11238 | Ferrer, Poirot & Wansbrough |
| 907 | 2:16-cv-09603 | McLean, Charlsie | McLean, Charlsie | 12024 | Peiffer Wolf Carr & Kane |
| 908 | 2:16-cv-09605 | Mayes, Jacqueline | Mayes, Jacqueline | 11770 | Chaffin Luhana LLP |
| 909 | 2:16-cv-09606 | Callaway, Teresa | Callaway, Teresa | 15997 | Slater, Slater Schulman, LLP Douglas & London, PC |
| 910 | 2:16-cv-09608 | Soulliere, Raymond Ned | Soulliere, Raymond Ned | 11260 | Ferrer, Poirot & Wansbrough |
| 911 | 2:16-cv-09609 | Campbell, Marcie | Campbell, Harold | 16576 | Slater, Slater Schulman, LLP Douglas & London, PC |
| 912 | 2:16-cv-09610 | Stables, Nancy Joy | Stables, Nancy Joy | 11268 | Ferrer, Poirot & Wansbrough |
| 913 | 2:16-cv-09611 | Sullivan, John | Sullivan, John | 11281 | Ferrer, Poirot & Wansbrough |
| 914 | 2:16-cv-09612 | Swallow, James | Swallow, Nora Lee | 11285 | Ferrer, Poirot & Wansbrough |
| 915 | 2:16-cv-09613 | Sylvester, Robert Lee | Sylvester, Robert Lee | 11287 | Ferrer, Poirot & Wansbrough |
| 916 | 2:16-cv-09618 | Bowen, Paul | Bowen, Paul | 10228 | Rosenberg & Gluck, LLP |
| 917 | 2:16-cv-09619 | Ponton, Joseph W. | Ponton, Jospeh W. | 14432 | McCallum, Methvin & Terrell, PC |
| 918 | 2:16-cv-09620 | Torrence, James, Sr. | Torrence, James, Sr. | 11313 | Ferrer, Poirot & Wansbrough |
| 919 | 2:16-cv-09622 | Waller, Lula | Waller, Lula | 11340 | Ferrer, Poirot & Wansbrough |
| 920 | 2:16-cv-09623 | Waller, Robert Lawrence | Waller, Robert Lawrence | 11339 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 921 | 2:16-cv-09625 | Smith, Anne | Smith, Jupiter | 13275 | Goza & Honnold, LLC |
| 922 | 2:16-cv-09626 | Warner, Barbara Ray | Warner, Barbara Ray | 11344 | Ferrer, Poirot & Wansbrough |
| 923 | 2:16-cv-09627 | Leggett, David, Jr. | Leggett, David | 14589 | Watts Guerra LLP |
| 924 | 2:16-cv-09628 | Crawford, John | Crawford, John | 9782 | Rosenberg & Gluck, LLP |
| 925 | 2:16-cv-09629 | Cantrell, Ronald | Cantrell, Ronald | 15123 | Slater, Slater Schulman, LLP Douglas & London, PC |
| 926 | 2:16-cv-09630 | Tilton, Patricia | Tilton, Patricia | 9805 | Watts Guerra LLP |
| 927 | 2:16-cv-09631 | Whitlock, Wayne C. | Whitlock, Wayne C. | 11357 | Ferrer, Poirot & Wansbrough |
| 928 | 2:16-cv-09633 | Burcl, John E. | Burcl, John E. | 13161 | Wagstaff & Cartmell, LLP |
| 929 | 2:16-cv-09635 | Wilman, Gerry | Wilman, Gerry | 11372 | Ferrer, Poirot & Wansbrough |
| 930 | 2:16-cv-09636 | Cohen, Frances | Cohen, Frances | 16440 | Slater, Slater Schulman, LLP Douglas & London, PC |
| 931 | 2:16-cv-09637 | Wright, Harry | Wright, Harry | 11383 | Ferrer, Poirot & Wansbrough |
| 932 | 2:16-cv-09639 | Wright, William Carroll | Wright, William Carroll | 11382 | Ferrer, Poirot & Wansbrough |
| 933 | 2:16-cv-09640 | Conger, Ronald | Conger, Ronald | 15484 | Slater, Slater Schulman, LLP Douglas & London, PC |
| 934 | 2:16-cv-09643 | Arcotta, Karen | Arcotta, Karen | 3307 | The Driscoll Firm, PC |
| 935 | 2:16-cv-09645 | Barteau, Phillip | Barteau, Phillip | 8166 | The Driscoll Firm, PC |
| 936 | 2:16-cv-09646 | Benn, Lucille | Benn, Lucille | 12369 | The Driscoll Firm, PC |
| 937 | 2:16-cv-09648 | Bennett, Donna | Bennett, Donna | 3313 | The Driscoll Firm, PC |
| 938 | 2:16-cv-09650 | Northcross, Larry | Northcross, Larry | 13163 | Wagstaff & Cartmell, LLP |
| 939 | 2:16-cv-09651 | Braden, Barry | Braden, Christina | 9153 | The Driscoll Firm, PC |
| 940 | 2:16-cv-09653 | McMorry, Bobby L. | McMorry, Bobby L. | 13166 | Wagstaff & Cartmell, LLP |
| 941 | 2:16-cv-09655 | Correll, Rebecca | Correll, Rebecca | 15186 | Slater, Slater Schulman, LLP Douglas & London, PC |
| 942 | 2:16-cv-09656 | Braun, Robert | Braun, Robert | 3323 | The Driscoll Firm, PC |
| 943 | 2:16-cv-09657 | Britt, Scott | Britt, Scott | 3325 | The Driscoll Firm, PC |
| 944 | 2:16-cv-09662 | Cummiskey, Daniel | Cummiskey, Daniel | 16403 | Slater, Slater Schulman, LLP Douglas & London, PC |
| 945 | 2:16-cv-09663 | Slomkowski, Beth | Slomkowski, Beth | 13170 | Wagstaff & Cartmell, LLP |
| 946 | 2:16-cv-09664 | Graham, Allen | Graham, Leah | 13483 | The Potts Law Firm, LLP |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 947 | 2:16-cv-09665 | Broadway, Johnnie, III | Broadway, Johnnie, III | 12361 | The Driscoll Firm, PC |
| 948 | 2:16-cv-09667 | Brown-Hampton, Antonetta | Brown-Hampton, Antonetta | 4774 | The Driscoll Firm, PC |
| 949 | 2:16-cv-09668 | Burns, Ann | Burns, Ann | 3330 | The Driscoll Firm, PC |
| 950 | 2:16-cv-09669 | Caccavale, Jack | Caccavale, Jack | 3332 | The Driscoll Firm, PC |
| 951 | 2:16-cv-09670 | Clark, Franklin | Clark, Franklin | 9590 | Dowd & Dowd, PC |
| 952 | 2:16-cv-09671 | Neal, Denise S. | Foreman, Gladys | 9467 | Dowd & Dowd, PC |
| 953 | 2:16-cv-09680 | Harris, Michelle Denise | Harris, Michelle Denise | 13502 | The Potts Law Firm, LLP |
| 954 | 2:16-cv-09681 | Kallmann, Thomas | Kallmann, Thomas | 13380 | The Potts Law Firm, LLP |
| 955 | 2:16-cv-09682 | Earls, Phillip | Earls, Phillip | 13673 | Burns Charest LLP |
| 956 | 2:16-cv-09683 | Keenan, Edward Daniel | Keenan, Edward Daniel | 13387 | The Potts Law Firm, LLP |
| 957 | 2:16-cv-09684 | Lashley, Phyllis J. | Lashley, Phyllis J. | 13475 | The Potts Law Firm, LLP |
| 958 | 2:16-cv-09685 | Meinema, Jay | Meinema, Jay | 13505 | The Potts Law Firm, LLP |
| 959 | 2:16-cv-09688 | Fortley-Conterez, Marilyn | Fortley-Conterez, Marilyn | 13664 | Burns Charest LLP |
| 960 | 2:16-cv-09689 | Spurlock, Allison | Spurlock, Allison | 14274 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 961 | 2:16-cv-09691 | Turner, Arthur | Turner, Arthur | 15135 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 962 | 2:16-cv-09695 | Haag, Edwina | Haag, Edwina | 13659 | Burns Charest LLP |
| 963 | 2:16-cv-09696 | Hamilton, Terry | Hamilton, Terry | 14035 | Burns Charest LLP |
| 964 | 2:16-cv-09697 | Huddleston, Daphine | Huddleston, Daphine | 12343 | Burns Charest LLP |
| 965 | 2:16-cv-09698 | Loper, William Alan | Hughes, Virginia | 14031 | Burns Charest LLP |
| 966 | 2:16-cv-09699 | Jacobs, Mary | Jacobs, Mary | 13886 | Burns Charest LLP |
| 967 | 2:16-cv-09700 | McGraw, Robert | McGraw, Robert | 13313 | Chaffin Luhana LLP |
| 968 | 2:16-cv-09703 | Aros, Howis | Aros, Howis | 10948 | Ferrer, Poirot & Wansbrough |
| 969 | 2:16-cv-09705 | Christopher, Warren | Christopher, Warren | 4731 | The Driscoll Firm, PC |
| 970 | 2:16-cv-09708 | Whitson, Dale | Whitson, Dale | 13844 | Chaffin Luhana LLP |
| 971 | 2:16-cv-09711 | Baumann, Linda | Baumann, Linda | 10967 | Ferrer, Poirot & Wansbrough |
| 972 | 2:16-cv-09713 | Benson, Curtis | Benson, Curtis | 10975 | Ferrer, Poirot & Wansbrough |
| 973 | 2:16-cv-09715 | Bonner, Jeffrey | Bonner, Jeffrey | 10998 | Ferrer, Poirot & Wansbrough |
| 974 | 2:16-cv-09716 | Daniels, Candace | Daniels, Fred | 13487 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 975 | 2:16-cv-09717 | Bozyczko, Frank | Bozyczko, Frank | 11001 | Ferrer, Poirot & Wansbrough |
| 976 | 2:16-cv-09720 | Brady, Lawrence Wayne | Brady, Lawrence Wayne | 11004 | Ferrer, Poirot & Wansbrough |
| 977 | 2:16-cv-09721 | Evans, Earl Richard | Evans, Earl Richard | 6616 | The Driscoll Firm, PC |
| 978 | 2:16-cv-09723 | Zachry, Betty | Zachry, Betty | 13856 | Chaffin Luhana LLP |
| 979 | 2:16-cv-09724 | Brandon, Gary W. | Brandon, Gary W. | 11005 | Ferrer, Poirot & Wansbrough |
| 980 | 2:16-cv-09725 | Flanary, William | Flanary, Vallie | 3376 | The Driscoll Firm, PC |
| 981 | 2:16-cv-09726 | Allen, Darryl | Allen, Darryl | 4007 | Avram Blair & Associates, PC |
| 982 | 2:16-cv-09727 | Brasel, James | Brasel, James | 11007 | Ferrer, Poirot & Wansbrough |
| 983 | 2:16-cv-09728 | Fuller, Carol | Fuller, Carol | 3381 | The Driscoll Firm, PC |
| 984 | 2:16-cv-09730 | Brown, Emma | Brown, Emma | 11017 | Ferrer, Poirot & Wansbrough |
| 985 | 2:16-cv-09731 | Hall, Jason | Hall, Jason | 13883 | The Driscoll Firm, PC |
| 986 | 2:16-cv-09732 | Cunningham, John | Cunningham, John | 16377 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 987 | 2:16-cv-09733 | Bruner, Marylou | Bruner, Marylou | 11027 | Ferrer, Poirot & Wansbrough |
| 988 | 2:16-cv-09735 | Butler, Alice | Butler, Alice | 11038 | Ferrer, Poirot & Wansbrough |
| 989 | 2:16-cv-09738 | Castner, James | Castner, James | 11058 | Ferrer, Poirot & Wansbrough |
| 990 | 2:16-cv-09739 | Chenoweth, Janice | Chenoweth, Janice | 11064 | Ferrer, Poirot & Wansbrough |
| 991 | 2:16-cv-09740 | Cornish, Deborah | Cornish, Deborah | 10611 | Ferrer, Poirot & Wansbrough |
| 992 | 2:16-cv-09741 | Cotran, Lorena | Cotran, Lorena | 10616 | Ferrer, Poirot & Wansbrough |
| 993 | 2:16-cv-09742 | Bress, Frank A. | Bress, Frank A. | 13765 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 994 | 2:16-cv-09744 | Hedrick, Charles, Jr. | Hedrick, Charles, Sr. | 6552 | The Driscoll Firm, PC |
| 995 | 2:16-cv-09745 | Huffman, Norman | Huffman, Norman | 7331 | The Driscoll Firm, PC |
| 996 | 2:16-cv-09746 | Long, Francine A. | Long, Francine A. | 14038 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 997 | 2:16-cv-09747 | Houston, Marcus | Houston, Marcus | 13902 | Sanders Phillips Grossman, LLC |
| 998 | 2:16-cv-09748 | Jackson, Larry | Jackson, Larry | 13732 | The Driscoll Firm, PC |
| 999 | 2:16-cv-09749 | McCartney, Thomas F. | McCartney, Thomas F. | 14611 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1000 | 2:16-cv-09750 | McNerney, Michael F. | McNerney, Michael F. | 14198 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1001 | 2:16-cv-09751 | Dunlap, Christiane | Dunlap, Christiane | 15119 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 1002 | 2:16-cv-09753 | Owens, Roland | Owens, Roland | 13514 | The Potts Law Firm, LLP |
| 1003 | 2:16-cv-09754 | Jones, Calvin | Jones, Calvin | 3420 | The Driscoll Firm, PC |
| 1004 | 2:16-cv-09755 | Jackson, Shawn | Jackson, Claudia | 12094 | Dowd & Dowd, PC |
| 1005 | 2:16-cv-09756 | Forsythe, Heather | Forsythe, Heather | 16386 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 1006 | 2:16-cv-09758 | Kendrick, Gentry | Kendrick, Gentry | 3429 | The Driscoll Firm, PC |
| 1007 | 2:16-cv-09759 | Kilgore, Kenny | Kilgore, Kenny | 13736 | The Driscoll Firm, PC |
| 1008 | 2:16-cv-09760 | Bell, Glennis H. | Bell, Glennis H. | 9951 | Avram Blair & Associates, PC |
| 1009 | 2:16-cv-09761 | Francis, David | Francis, David | 15875 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 1010 | 2:16-cv-09762 | Rollins, Vernon F. | Rollins, Vernon F. | 14261 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1011 | 2:16-cv-09765 | Meo, Mary | Meo, Mary | 10039 | Dowd & Dowd, PC |
| 1012 | 2:16-cv-09766 | Searles, Allen R. | Searles, Allen R. | 14180 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1013 | 2:16-cv-09768 | Perry, Helen | Perry, Helen | 13515 | The Potts Law Firm, LLP |
| 1014 | 2:16-cv-09769 | McCauley, Mickey | McCauley, Mickey | 3452 | The Driscoll Firm, PC |
| 1015 | 2:16-cv-09771 | Mcculloch, Paul | Mcculloch, Paul | 3454 | The Driscoll Firm, PC |
| 1016 | 2:16-cv-09772 | Sgro, Anthony | Sgro, Anthony | 14279 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1017 | 2:16-cv-09775 | McPherson, Ora | McPherson, Ora | 13787 | The Driscoll Firm, PC |
| 1018 | 2:16-cv-09776 | Musto, John | Musto, John | 9644 | Dowd & Dowd, PC |
| 1019 | 2:16-cv-09779 | Crawford, Robert | Crawford, Robert | 10619 | Ferrer, Poirot & Wansbrough |
| 1020 | 2:16-cv-09780 | Cuddy, Joan | Cuddy, Joan | 10622 | Ferrer, Poirot & Wansbrough |
| 1021 | 2:16-cv-09783 | Herrine, James | Herrine, James | 16385 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 1022 | 2:16-cv-09784 | Price, Allen | Price, Allen | 13519 | The Potts Law Firm, LLP |
| 1023 | 2:16-cv-09785 | Bothof, Abbe E. | Bothof, Abbe E. | 4930 | Avram Blair & Associates, PC |
| 1024 | 2:16-cv-09786 | Deeke, Patricia | Deeke, Patricia | 10634 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1025 | 2:16-cv-09787 | Diaz-Chaviano, Raul | Diaz-Chaviano, Raul | 10640 | Ferrer, Poirot & Wansbrough |
| 1026 | 2:16-cv-09789 | Romain, Darly | Romain, Marie | 9427 | Dowd & Dowd, PC |
| 1027 | 2:16-cv-09790 | Rodriguez, Gregory | Rodriguez, Gregory | 13520 | The Potts Law Firm, LLP |
| 1028 | 2:16-cv-09793 | Chavis, Challamar L. | Chavis, Challamar L. | 9952 | Avram Blair & Associates, PC |
| 1029 | 2:16-cv-09795 | Coleman, Berry | Coleman, Berry | 15660 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 1030 | 2:16-cv-09796 | Sheriff, Napoleon | Sheriff, Napoleon | 14248 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1031 | 2:16-cv-09797 | Lopez, Julio | Lopez, Julio | 16597 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 1032 | 2:16-cv-09798 | Dover, Carolyn | Dover, Carolyn | 10652 | Ferrer, Poirot & Wansbrough |
| 1033 | 2:16-cv-09800 | Gay, Elba | Gay, William Orvin | 9953 | Avram Blair & Associates, PC |
| 1034 | 2:16-cv-09801 | Shumaker, Marshall P. | Shumaker, Marshall P. | 14389 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1035 | 2:16-cv-09802 | Earl, Ruth | Earl, Ruth | 10657 | Ferrer, Poirot & Wansbrough |
| 1036 | 2:16-cv-09804 | Egan, Lynn | Egan, Lynn | 10660 | Ferrer, Poirot & Wansbrough |
| 1037 | 2:16-cv-09805 | Sreckovic, Tom | Sreckovic, Branko | 9298 | Dowd & Dowd, PC |
| 1038 | 2:16-cv-09806 | Smetak, Jody R. | Smetak, Jody R. | 13995 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1039 | 2:16-cv-09808 | Wilcox, Bridgette | Wilcox, Bridgette | 15031 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 1040 | 2:16-cv-09809 | Smith, Eva P. | Smith, Eva P. | 14246 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1041 | 2:16-cv-09810 | Thomas, Patricia | Thomas, Patricia | 9630 | Dowd & Dowd, PC |
| 1042 | 2:16-cv-09811 | Spruill, Gladys L. | Spruill, Gladys L. | 14095 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1043 | 2:16-cv-09812 | Stanke, Beatrice | Stanke, Beatrice | 14255 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1044 | 2:16-cv-09813 | Wiles, Carmel | Wiles, Carmel | 13282 | Goza & Honnold, LLC |
| 1045 | 2:16-cv-09814 | Ohman, Carole | Ohman, Carole | 3474 | The Driscoll Firm, PC |
| 1046 | 2:16-cv-09815 | vonBargen, Siegfried | vonBargen, Siegfried | 9612 | Dowd & Dowd, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1047 | 2:16-cv-09816 | Mullen, Jeanette | Mullen, Albert | 38294 | Sanders Phillips Grossman, LLC |
| 1048 | 2:16-cv-09817 | Oliva, Robert | Oliva, Robert | 8272 | The Driscoll Firm, PC |
| 1049 | 2:16-cv-09819 | Gonzalez, Carlisa A. | Gonzalez, Carlisa A. | 9954 | Avram Blair & Associates, PC |
| 1050 | 2:16-cv-09822 | Fambrough, Margaret Elaine | Fambrough, Margaret Elaine | 10673 | Ferrer, Poirot & Wansbrough |
| 1051 | 2:16-cv-09823 | Phillips, James | Phillips, James | 8199 | The Driscoll Firm, PC |
| 1052 | 2:16-cv-09824 | Starks, Lee M. | Starks, Lee M. | 13993 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1053 | 2:16-cv-09827 | Garrick, Frederick | Garrick, Frederick | 10700 | Ferrer, Poirot & Wansbrough |
| 1054 | 2:16-cv-09828 | Stoller, Jennifer | Stoller, Jennifer | 14254 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1055 | 2:16-cv-09830 | Brown, John, Jr. | Brown, John, Jr. | 15114 | Sanders Phillips Grossman, LLC |
| 1056 | 2:16-cv-09831 | Gordon, Lawrence Jay | Gordon, Lawrence Jay | 10712 | Ferrer, Poirot & Wansbrough |
| 1057 | 2:16-cv-09832 | Szareko, Ronald C. | Szareko, Ronald C. | 14385 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1058 | 2:16-cv-09835 | Haynes, Mary | Haynes, Mary | 10746 | Ferrer, Poirot & Wansbrough |
| 1059 | 2:16-cv-09836 | Powell, Hazel | Powell, Amos | 3486 | The Driscoll Firm, PC |
| 1060 | 2:16-cv-09838 | Thompson, Horace L., Jr. | Thompson, Horace L., Jr. | 13957 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1061 | 2:16-cv-09839 | Quarles, Maggie | Quarles, Maggie | 3490 | The Driscoll Firm, PC |
| 1062 | 2:16-cv-09841 | Rayburn, Gregory | Rayburn, Gregory | 3492 | The Driscoll Firm, PC |
| 1063 | 2:16-cv-09842 | Hickman, Mary | Hickman, Mary | 10760 | Ferrer, Poirot & Wansbrough |
| 1064 | 2:16-cv-09843 | Ross, Gracie | Ross, Gracie | 3504 | The Driscoll Firm, PC |
| 1065 | 2:16-cv-09844 | Griggs, Nancy Lynn | Griggs, Paul Horace | 9956 | Avram Blair & Associates, PC |
| 1066 | 2:16-cv-09845 | Hinds, Oddie | Hinds, Oddie | 10768 | Ferrer, Poirot & Wansbrough |
| 1067 | 2:16-cv-09846 | Cullins, Regina | Cullins, Regina | 9919 | Rosenberg & Gluck, LLP |
| 1068 | 2:16-cv-09848 | Thompson, Jimmy W. | Thompson, Jimmy W. | 14209 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1069 | 2:16-cv-09851 | Thorne, Helen L. | Thorne, Helen L. | 14178 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1070 | 2:16-cv-09852 | Huse, Floyd | Huse, Floyd | 10795 | Ferrer, Poirot & Wansbrough |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1071 | 2:16-cv-09854 | Rutherford, Henry | Rutherford, Henry | 7352 | The Driscoll Firm, PC |
| 1072 | 2:16-cv-09855 | Guarino, John | Guarino, John | 9966 | Avram Blair & Associates, PC |
| 1073 | 2:16-cv-09856 | Bowen, David | Brown, Pearlie | 12162 | Sanders Phillips Grossman, LLC |
| 1074 | 2:16-cv-09857 | Tompkins, Virginia D. | Tompkins, Virginia D. | 13938 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1075 | 2:16-cv-09859 | Jerdon, Marcella | Jerdon, Marcella | 9667 | Rosenberg & Gluck, LLP |
| 1076 | 2:16-cv-09860 | Trieschmann, Janis T. | Trieschmann, Janis T. | 14249 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1077 | 2:16-cv-09861 | Landon, Alice | Landon, Alice | 9755 | Rosenberg & Gluck, LLP |
| 1078 | 2:16-cv-09865 | Mann, Jacqueline | Mann, Jacqueline | 16594 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 1079 | 2:16-cv-09866 | Harris, Alma May | Harris, Alma May | 9957 | Avram Blair & Associates, PC |
| 1080 | 2:16-cv-09867 | Saucedo, Berta | Saucedo, Berta | 3509 | The Driscoll Firm, PC |
| 1081 | 2:16-cv-09868 | Miller, Cindy | Miller, Cindy | 9881 | Rosenberg & Gluck, LLP |
| 1082 | 2:16-cv-09869 | Francis, Elma | Jackson, Rudolph | 10804 | Ferrer, Poirot & Wansbrough |
| 1083 | 2:16-cv-09870 | Bowman, Paula | Bowman, Paula | 13527 | Goza & Honnold, LLC |
| 1084 | 2:16-cv-09871 | Vitella, William A. | Vitella, William A. | 13854 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1085 | 2:16-cv-09872 | Schorn, Elroy | Schorn, Elroy | 3514 | The Driscoll Firm, PC |
| 1086 | 2:16-cv-09873 | Cabassa, Carlos | Cabassa, Carlos | 11907 | Sanders Phillips Grossman, LLC |
| 1087 | 2:16-cv-09875 | Batts, Jesse | Batts, Wanda | 15238 | The Gallagher Law Firm, PLLC |
| 1088 | 2:16-cv-09878 | Simpkins, Charles | Simpkins, Charles | 3524 | The Driscoll Firm, PC |
| 1089 | 2:16-cv-09879 | Zebley, Marvin D. | Zebley, Marvin D. | 13778 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1090 | 2:16-cv-09880 | Beaudry, Denise | Beaudry, Denise | 15251 | The Gallagher Law Firm, PLLC |
| 1091 | 2:16-cv-09881 | Ruberti, Theresa | Ruberti, Theresa | 13522 | The Potts Law Firm, LLP |
| 1092 | 2:16-cv-09883 | Murray, Steven Thomas | Murray, Steven Thomas | 13757 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 1093 | 2:16-cv-09884 | Benko, Barbara | Benko, Barbara | 15252 | The Gallagher Law Firm, PLLC |
| 1094 | 2:16-cv-09886 | McCloud, Derrick | McCloud, Mattie Mae | 9958 | Avram Blair & Associates, PC |
| 1095 | 2:16-cv-09888 | Boone, Therman | Boone, Sherman | 15254 | The Gallagher Law Firm, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1096 | 2:16-cv-09890 | Stokes, Robert | Stokes, Robert | 4777 | The Driscoll Firm, PC |
| 1097 | 2:16-cv-09891 | Tipton, Florence | Tipton, Robert | 13617 | The Potts Law Firm, LLP |
| 1098 | 2:16-cv-09893 | Brown, William | Brown, Lyyli Joan | 15258 | The Gallagher Law Firm, PLLC |
| 1099 | 2:16-cv-09894 | Crawford, Helen | Crawford, Helen | 15485 | Sanders Phillips Grossman, LLC |
| 1100 | 2:16-cv-09895 | Miller, Carolyn | Wilker, Clifford | 16390 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 1101 | 2:16-cv-09896 | Sweeney, John | Sweeney, John | 4134 | The Driscoll Firm, PC |
| 1102 | 2:16-cv-09898 | Peyton, Peggie Jane | Peyton, Peggie Jane | 9959 | Avram Blair & Associates, PC |
| 1103 | 2:16-cv-09899 | Camper, Mary | Camper, Willie E. | 15260 | The Gallagher Law Firm, PLLC |
| 1104 | 2:16-cv-09900 | Tucker, James | Tucker, James | 13624 | The Potts Law Firm, LLP |
| 1105 | 2:16-cv-09901 | Milton, Joseph | Milton, Joseph | 15085 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 1106 | 2:16-cv-09902 | Ross, Lee A., Sr. | Ross, Lee A., Sr. | 9960 | Avram Blair & Associates, PC |
| 1107 | 2:16-cv-09904 | Gue, Patricia | Gue, Patricia | 12508 | Morris Law Firm |
| 1108 | 2:16-cv-09905 | Valdez, Raul | Valdez, Raul | 13625 | The Potts Law Firm, LLP |
| 1109 | 2:16-cv-09906 | Altschuler, Cary | Altschuler, Cary | 13030 | Johnson Law Group |
| 1110 | 2:16-cv-09907 | Davis, Juanita | Davis, Juanita | 15536 | Sanders Phillips Grossman, LLC |
| 1111 | 2:16-cv-09909 | Shepard, Mildred Marie | Shepard, Mildred Marie | 9961 | Avram Blair & Associates, PC |
| 1112 | 2:16-cv-09912 | Deland, Claudia | Nostrant, Edna Fay | 16407 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 1113 | 2:16-cv-09913 | Burton, John | Burton, Debra | 13022 | Johnson Law Group |
| 1114 | 2:16-cv-09914 | Smith, Katie M. | Smith, Katie M. | 9962 | Avram Blair & Associates, PC |
| 1115 | 2:16-cv-09917 | Syne, Ashraf | Syne, Ashraf | 9963 | Avram Blair & Associates, PC |
| 1116 | 2:16-cv-09918 | Damelio, William | Damelio, William | 12820 | Johnson Law Group |
| 1117 | 2:16-cv-09919 | Wichert, Raymond E. | Wichert, Raymond E. | 9964 | Avram Blair & Associates, PC |
| 1118 | 2:16-cv-09921 | Williams, Tina Xcanteria | Williams, Tina Xcanteria | 9965 | Avram Blair & Associates, PC |
| 1119 | 2:16-cv-09923 | Carroll, Janet | Carroll, Janet | 15301 | The Gallagher Law Firm, PLLC |
| 1120 | 2:16-cv-09925 | Coburn, Sharon | Coburn, Sharon | 15303 | The Gallagher Law Firm, PLLC |
| 1121 | 2:16-cv-09928 | Ducote, Bettye Lou | Ducote, Bettye Lou | 15336 | The Gallagher Law Firm, PLLC |
| 1122 | 2:16-cv-09929 | Edwards, Lee | Edwards, Lee | 15338 | The Gallagher Law Firm, PLLC |
| 1123 | 2:16-cv-09931 | Cordileone, Anthony | Cordileone, Jean | 14315 | Allen & Nolte, PLLC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|-----|-----------|----------------|--------------|-------|----------------|
| 1124 | 2:16-cv-09932 | Craver, Rosilyn | Craver, Robert | 9138 | Allen & Nolte, PLLC |
| 1125 | 2:16-cv-09933 | Doebel, Cheryl | Doebel, Clifford | 9165 | Allen & Nolte, PLLC |
| 1126 | 2:16-cv-09934 | Glennon, Garrett | Glennon, Garrett | 9375 | Allen & Nolte, PLLC |
| 1127 | 2:16-cv-09935 | Goodman, Robert | Goodman, Robert | 14016 | Allen & Nolte, PLLC |
| 1128 | 2:16-cv-09937 | Dulaney, Howell | Dulaney, Howell | 15128 | Sanders Phillips Grossman, LLC |
| 1129 | 2:16-cv-09939 | Best, Connie | Best, Connie | 14903 | Baron & Budd, PC |
| 1130 | 2:16-cv-09940 | Kalier, Donita | Kalier, Donita | 10832 | Ferrer, Poirot & Wansbrough |
| 1131 | 2:16-cv-09942 | Blunt, Norman | Blunt, Norman | 14895 | Baron & Budd, PC |
| 1132 | 2:16-cv-09944 | Kitchens, Gartrelle | Kitchens, Gartrelle | 10849 | Ferrer, Poirot & Wansbrough |
| 1133 | 2:16-cv-09945 | Bolanos, Martha | Bolanos, Michael | 14893 | Baron & Budd, PC |
| 1134 | 2:16-cv-09946 | Kunze, Vern | Kunze, Vern | 12357 | Ferrer, Poirot & Wansbrough |
| 1135 | 2:16-cv-09947 | Lassiter, Betty | Lassiter, Betty | 10865 | Ferrer, Poirot & Wansbrough |
| 1136 | 2:16-cv-09948 | Ledet, Eugene | Ledet, Eugene | 10870 | Ferrer, Poirot & Wansbrough |
| 1137 | 2:16-cv-09949 | Clinding, Jeanette | Clinding, Jeanette | 13745 | Goza & Honnold, LLC |
| 1138 | 2:16-cv-09950 | Hanna, Sharon | Hanna, Clyde | 13941 | Sanders Phillips Grossman, LLC |
| 1139 | 2:16-cv-09951 | Lindsey, Ella | Lindsey, Ella | 10879 | Ferrer, Poirot & Wansbrough |
| 1140 | 2:16-cv-09954 | Mabry, Corine | Mabry, Corine | 10892 | Ferrer, Poirot & Wansbrough |
| 1141 | 2:16-cv-09957 | McCabe, Jon | McCabe, Jon | 10923 | Ferrer, Poirot & Wansbrough |
| 1142 | 2:16-cv-09961 | Flores, Renee | Flores, Renee | 12882 | Johnson Law Group |
| 1143 | 2:16-cv-09962 | Barnes, Diane | Barnes, Diane | 13324 | Allen & Nolte, PLLC |
| 1144 | 2:16-cv-09964 | Merrifield, Joanne | Merrifield, Joanne | 11070 | Ferrer, Poirot & Wansbrough |
| 1145 | 2:16-cv-09966 | Baldin, Gino | Baldin, Lynda | 13308 | Allen & Nolte, PLLC |
| 1146 | 2:16-cv-09969 | Tabor, Marlene | Tabor, Marlene | 3540 | The Driscoll Firm, PC |
| 1147 | 2:16-cv-09970 | Morales, Maria | Morales, Maria | 11088 | Ferrer, Poirot & Wansbrough |
| 1148 | 2:16-cv-09973 | Barry, Joann | Barry, Patrick | 13364 | Allen & Nolte, PLLC |
| 1149 | 2:16-cv-09974 | Conlon, Keith | Conlon, John | 13834 | Goza & Honnold, LLC |
| 1150 | 2:16-cv-09975 | Murray, Thomas | Murray, Thomas | 11101 | Ferrer, Poirot & Wansbrough |
| 1151 | 2:16-cv-09977 | Koch, William | Koch, William | 14943 | Baron & Budd, PC |
| 1152 | 2:16-cv-09978 | Theilig, John | Theilig, John | 7361 | The Driscoll Firm, PC |
| 1153 | 2:16-cv-09980 | Blackledge, Anna | Blackledge, Anna | 13397 | Allen & Nolte, PLLC |
| 1154 | 2:16-cv-09983 | Thompson, Rex | Thompson, Rex | 3549 | The Driscoll Firm, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1155 | 2:16-cv-09984 | Boswell, Teri | McManus, Frances | 2660 | Allen & Nolte, PLLC |
| 1156 | 2:16-cv-09985 | Poole, Shirley Jean | Poole, Shirley Jean | 11149 | Ferrer, Poirot & Wansbrough |
| 1157 | 2:16-cv-09990 | Warshauer, Louise | Warshauer, Louise | 3562 | The Driscoll Firm, PC |
| 1158 | 2:16-cv-09993 | Pouliot, Eileen | Pouliot, Eileen | 11153 | Ferrer, Poirot & Wansbrough |
| 1159 | 2:16-cv-09995 | Guzman, Maria | Guzman, Maria | 12910 | Johnson Law Group |
| 1160 | 2:16-cv-09996 | Pickens, Joslynn | Welch, Roslynn | 13823 | The Driscoll Firm, PC |
| 1161 | 2:16-cv-09997 | Bragoli, Teresa | Bragoli, Teresa | 2398 | Allen & Nolte, PLLC |
| 1162 | 2:16-cv-09998 | Pugliano, Frederick | Pugliano, Frederick | 11161 | Ferrer, Poirot & Wansbrough |
| 1163 | 2:16-cv-09990 | Falk, Otto, Jr. | Falk, Otto, Jr. | 15362 | The Gallagher Law Firm, PLLC |
| 1164 | 2:16-cv-10001 | Feder, Michael | Feder, Michael | 15363 | The Gallagher Law Firm, PLLC |
| 1165 | 2:16-cv-10003 | Purnell, Vivian | Williams, Willie Goldie Elam | 11370 | Ferrer, Poirot & Wansbrough |
| 1166 | 2:16-cv-10004 | Brown, Judy | Brown, Judy | 13501 | Allen & Nolte, PLLC |
| 1167 | 2:16-cv-10005 | Johnson, Pauline | Johnson, Pauline | 13027 | Johnson Law Group |
| 1168 | 2:16-cv-10008 | Byrne, Joan | Byrne, Joan | 13479 | Allen & Nolte, PLLC |
| 1169 | 2:16-cv-10009 | Cunningham, Lynell | Cunningham, Lynell | 13894 | Goza & Honnold, LLC |
| 1170 | 2:16-cv-10010 | Filler, Monica | Filler, Monica | 15400 | The Gallagher Law Firm, PLLC |
| 1171 | 2:16-cv-10012 | Carroll, Patricia | Carroll, Patricia | 13587 | Allen & Nolte, PLLC |
| 1172 | 2:16-cv-10016 | Carvalho, John | Carvalho, John | 13608 | Allen & Nolte, PLLC |
| 1173 | 2:16-cv-10017 | Davis, Vashonda | Davis, John | 14847 | Goza & Honnold, LLC |
| 1174 | 2:16-cv-10018 | Clark, Cellie | Clark, Cellie | 2843 | Allen & Nolte, PLLC |
| 1175 | 2:16-cv-10019 | Dozier, Gail | Dozier, Gail | 13563 | Goza & Honnold, LLC |
| 1176 | 2:16-cv-10020 | Cleeve, Ronald | Cleeve, Ronald | 13675 | Allen & Nolte, PLLC |
| 1177 | 2:16-cv-10021 | Cook, Barbara | Cook, Barbara | 14008 | Allen & Nolte, PLLC |
| 1178 | 2:16-cv-10022 | Vickers, Deanna | Rowley, Richard | 13622 | The Potts Law Firm, LLP |
| 1179 | 2:16-cv-10023 | Gagnon, Arthur | Gagnon, Arthur | 15401 | The Gallagher Law Firm, PLLC |
| 1180 | 2:16-cv-10025 | Crawford, Ladetra | Dawson, Lavern | 13772 | Allen & Nolte, PLLC |
| 1181 | 2:16-cv-10027 | Ratcliff, Ann | Ratcliff, Ann | 11167 | Ferrer, Poirot & Wansbrough |
| 1182 | 2:16-cv-10028 | Jones, Tammy | Mullins, Vaughnell | 12841 | Johnson Law Group |
| 1183 | 2:16-cv-10030 | Krcelic, Lynn | Gmitra, Arnold, Jr. | 15428 | The Gallagher Law Firm, PLLC |
| 1184 | 2:16-cv-10033 | Mau, Janet | Mau, Janet | 14952 | Baron & Budd, PC |

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1185 | 2:16-cv-10034 | Golden, Peter | Golden, Peter | 15430 | The Gallagher Law Firm, PLLC |
| 1186 | 2:16-cv-10035 | Graham, Julie | Graham, Julie | 15465 | The Gallagher Law Firm, PLLC |
| 1187 | 2:16-cv-10036 | Dunphy, Robert | Dunphy, Robert | 13774 | Allen & Nolte, PLLC |
| 1188 | 2:16-cv-10038 | Hale, Danny | Hale, Danny | 15307 | The Gallagher Law Firm, PLLC |
| 1189 | 2:16-cv-10041 | Reese, Patrick | Reese, Patrick | 11171 | Ferrer, Poirot & Wansbrough |
| 1190 | 2:16-cv-10043 | Fyffe, Josephine | Fyffe, Josephine | 14079 | Allen & Nolte, PLLC |
| 1191 | 2:16-cv-10047 | Reburn, Heather | Reburn, Heather | 16588 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 1192 | 2:16-cv-10048 | Henderson, Stacy | Henderson, Stacy | 15458 | The Gallagher Law Firm, PLLC |
| 1193 | 2:16-cv-10049 | Gregory, Leola | Gregory, Leola | 14110 | Allen & Nolte, PLLC |
| 1194 | 2:16-cv-10050 | Rhodes, James, Sr. | Rhodes, James, Sr. | 11175 | Ferrer, Poirot & Wansbrough |
| 1195 | 2:16-cv-10051 | Iddings, Mary | Iddings, Mary | 15311 | The Gallagher Law Firm, PLLC |
| 1196 | 2:16-cv-10052 | Ricci, Alberto, Jr. | Ricci, Alberto, Jr. | 11176 | Ferrer, Poirot & Wansbrough |
| 1197 | 2:16-cv-10054 | Holmes, Nancy | Holmes, Jack | 2848 | Allen & Nolte, PLLC |
| 1198 | 2:16-cv-10058 | Kortman, Gerald | Kortman, Gerald | 12927 | Johnson Law Group |
| 1199 | 2:16-cv-10059 | Julian, Philip | Julian, Barbara | 15324 | The Gallagher Law Firm, PLLC |
| 1200 | 2:16-cv-10060 | Rice, Edward, Jr. | Rice, Edward, Jr. | 11177 | Ferrer, Poirot & Wansbrough |