**EXHIBIT A**

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:15-cv-03853 | Schreiner, Georgia | Schreiner, Georgia | 3109 | Childers, Schlueter & Smith, LLC |
| 2 | 2:15-cv-04017 | Holm, Betty Lou | Holm, Betty Lou | 3878 | Childers, Schlueter & Smith, LLC |
| 3 | 2:15-cv-04093 | Block, Norman | Block, Norman | 41733 | Fears Nachawati, PLLC |
| 4 | 2:15-cv-04136 | Hall, Deborah | Fildes, Betty | 4327 | Fears Nachawati, PLLC |
| 5 | 2:15-cv-04137 | Cervantes, Angelita | Garcia, Adan | 4328 | Fears Nachawati, PLLC |
| 6 | 2:15-cv-04260 | Pattishall, Kathleen | Pattishall, Kathleen | 4353 | Fears Nachawati, PLLC |
| 7 | 2:15-cv-04293 | Roberts, Marlene | Roberts, Marlene | 4360 | Fears Nachawati, PLLC |
| 8 | 2:15-cv-04308 | Lopez-Saenz, Nancy | Lopez-Saenz, Nancy | 4341 | Fears Nachawati, PLLC |
| 9 | 2:15-cv-04328 | Turner, Toni | Turner, Toni | 4374 | Fears Nachawati, PLLC |
| 10 | 2:15-cv-04448 | Carter, Joseph B. | Carter, Joseph B. | 3200 | Jensen & Associates |
| 11 | 2:15-cv-04449 | Duvall, Beverly | Duvall, Beverly | 3297 | Jensen & Associates |
| 12 | 2:15-cv-04460 | Ferguson, Samuel | Ferguson, Samuel | 3635 | Jensen & Associates |
| 13 | 2:15-cv-04464 | Fredrick, Raymond, III | Fredrick, Raymond, III | 3834 | Jensen & Associates |
| 14 | 2:15-cv-04467 | Haggard, Michael | Haggard, Michael | 3729 | Jensen & Associates |
| 15 | 2:15-cv-04472 | Hamlin, Robert | Hamlin, Robert | 3782 | Jensen & Associates |
| 16 | 2:15-cv-04473 | Ingram, Josie F. | Ingram, Josie F. | 3793 | Jensen & Associates |
| 17 | 2:15-cv-04474 | Kolo, Jules | Kolo, Jules | 3796 | Jensen & Associates |
| 18 | 2:15-cv-04476 | Lance, Darlene | Lance, Darlene | 3606 | Jensen & Associates |
| 19 | 2:15-cv-04477 | McGuire, Kenneth | McGuire, Kenneth | 2955 | Jensen & Associates |
| 20 | 2:15-cv-04485 | Myles, Claudia | Myles, Claudia | 2980 | Jensen & Associates |
| 21 | 2:15-cv-04490 | Jaghab, Danny | Spitzer, Shiffa | 3797 | Jensen & Associates |
| 22 | 2:15-cv-04492 | Staton, James | Staton, James | 3625 | Jensen & Associates |
| 23 | 2:15-cv-04493 | Trissell, Linda | Trissell, Linda | 3189 | Jensen & Associates |
| 24 | 2:15-cv-04494 | Washington, Dannette | Washington, Dannette | 3288 | Jensen & Associates |
| 25 | 2:15-cv-04495 | Whipple, Gordon | Whipple, Gordon | 3820 | Jensen & Associates |
| 26 | 2:15-cv-04496 | Wolfe, Lawrence, Sr. | Wolfe, Lawrence, Sr. | 3259 | Jensen & Associates |
| 27 | 2:15-cv-04497 | Thomas, Cora | Thomas, Cora | 3824 | Jensen & Associates |
| 28 | 2:15-cv-04511 | Zuelich, Robert | Zuelich, Robert | 3827 | Jensen & Associates |
| 29 | 2:15-cv-04519 | Brown, Earl | Brown, Patricia Eloise | 3752 | Jensen & Associates |
| 30 | 2:15-cv-04522 | Pipkin, Christine | Davidson, Wilma | 3761 | Jensen & Associates |

| 31 | 2:15-cv-04523 | Elliott, Stephen | Elliott, Marilyn | 2938 | Jensen & Associates |
|---|---|---|---|---|---|
| 32 | 2:15-cv-04524 | Miller, Donna | Miller, Clifford | 3831 | Jensen & Associates |
| 33 | 2:15-cv-04526 | Rost, Sherry | Rogers, Wayne | 3236 | Jensen & Associates |
| 34 | 2:15-cv-04527 | Smith, Billie E. | Smith, Juda | 3837 | Jensen & Associates |
| 35 | 2:15-cv-04528 | Woods, Lorraine | Woods, Charles | 3276 | Jensen & Associates |
| 36 | 2:15-cv-05525 | Chard, Cathy | Voss, Marilyn | 4856 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 37 | 2:15-cv-06142 | Khadr, Mohsen | Khadr, Mohsen | 13863 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 38 | 2:15-cv-06149 | Pena, Horacio | Pena, Horacio | 13870 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; Milstein Jackson Fairchild & Wade, LLP |
| 39 | 2:15-cv-06682 | Austin, William | Austin, William | 5412 | Jensen & Associates |
| 40 | 2:15-cv-06685 | Beckett, Anna | Beckett, Anna | 6442 | Jensen & Associates |
| 41 | 2:15-cv-06693 | Berman, Catherine | Berman, Catherine | 5389 | Jensen & Associates |
| 42 | 2:15-cv-06724 | Caldwell, Joyce | Caldwell, Joyce | 5409 | Jensen & Associates |
| 43 | 2:15-cv-06726 | Chahayed, Anwar | Chahayed, Anwar | 5420 | Jensen & Associates |
| 44 | 2:15-cv-06728 | Dacy, Betty | Dacy, Betty | 5428 | Jensen & Associates |
| 45 | 2:15-cv-06731 | Ford, Wilburn | Ford, Wilburn | 5391 | Jensen & Associates |
| 46 | 2:15-cv-06733 | Howe, Michael | Howe, Joyce | 5411 | Jensen & Associates |
| 47 | 2:15-cv-06735 | Johnson, Sharon | Johnson, Sharon | 5427 | Jensen & Associates |
| 48 | 2:15-cv-06738 | Kratzer, Randy | Kratzer, Randy | 6469 | Jensen & Associates |
| 49 | 2:15-cv-06837 | Bean, James | Bean, Viola | 6869 | Jensen & Associates, PLLC |
| 50 | 2:15-cv-06838 | Maddoux, Joyce | Maddoux, Luther | 6893 | Jensen & Associates, PLLC |
| 51 | 2:15-cv-06839 | Maulden, Gracie | Maulden, Gracie | 7000 | Jensen & Associates, PLLC |
| 52 | 2:15-cv-06840 | Morris, James | Morris, James | 6961 | Jensen & Associates, PLLC |
| 53 | 2:15-cv-06842 | Mouzon, Eva | Mouzon, Eva | 6983 | Jensen & Associates, PLLC |
| 54 | 2:15-cv-06843 | Newell, Robert | Newell, Robert | 6865 | Jensen & Associates, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 55 | 2:15-cv-06844 | Raccio, Pamela | Raccio, Pamela | 6879 | Jensen & Associates, PLLC |
| 56 | 2:15-cv-06846 | Ruehrwein, Lillian | Ruehrwein, Richard | 6934 | Jensen & Associates, PLLC |
| 57 | 2:15-cv-06847 | Lacroix, Keith | Sherman, Deborah | 6960 | Jensen & Associates, PLLC |
| 58 | 2:15-cv-06848 | Thomas, Harry R. | Thomas, Harry R. | 6975 | Jensen & Associates, PLLC |
| 59 | 2:15-cv-07082 | Yarbor, Scott | Yarbor, Scott | 6995 | Fears Nachawati, PLLC |
| 60 | 2:16-cv-00266 | Vannorman, Julie | Vannorman, Julie | 6658 | Slater, Slater Schulman, LLP |
| 61 | 2:16-cv-00268 | Orellana, Filena | Orellana, Silano | 6654 | Slater, Slater Schulman, LLP |
| 62 | 2:16-cv-00463 | Pope, Mary | Pope, Mary | 12886 | Bernstein Liebhard LLP |
| 63 | 2:16-cv-00921 | Herbert, Thomas L. | Herbert, Thomas L. | 7118 | Law Offices of Charles H. Johnson, PA |
| 64 | 2:16-cv-01544 | McDonald, Albert | McDonald, Albert | 8809 | Jensen & Associates, PLLC |
| 65 | 2:16-cv-01545 | Strong, Gloria | Strong, Gloria | 8810 | Jensen & Associates, PLLC |
| 66 | 2:16-cv-01784 | Erickson, Wesley | Erickson, Wesley | 41436 | Allen & Nolte, PLLC |
| 67 | 2:16-cv-02134 | Rowe, Janice | Rowe, Janice | 9215 | Law Offices of Charles H. Johnson, PA |
| 68 | 2:16-cv-02293 | Howard, Ruby | Howard, Ruby | 9557 | Law Offices of Charles H. Johnson, PA |
| 69 | 2:16-cv-02550 | Day, Birchell | Day, Birchell | 6525 | Girardi Keese |
| 70 | 2:16-cv-03161 | Casey, Virginia | Casey, Virginia | 12125 | Jensen & Associates |
| 71 | 2:16-cv-03167 | Mahaffey, Efton | Mahaffey, Efton | 9211 | Childers, Schlueter & Smith, LLC |
| 72 | 2:16-cv-03229 | Hurtt, Ruth | Hurtt, Ruth | 12130 | Jensen & Associates |
| 73 | 2:16-cv-03251 | Johnson, Delores E. | Johnson, Delores E. | 12146 | Jensen & Associates |
| 74 | 2:16-cv-03253 | Mauritz, Julie | Mauritz, Julie | 12178 | Jensen & Associates |
| 75 | 2:16-cv-03256 | Snarsky, Richard | Snarsky, Richard | 12212 | Jensen & Associates |
| 76 | 2:16-cv-03276 | Deans, Shirley | Deans, Shirley | 14817 | Peiffer Wolf Carr & Kane |
| 77 | 2:16-cv-03288 | Kelly, Brian | Kelly, Floyd | 12184 | Jensen & Associates |
| 78 | 2:16-cv-03293 | Lindley, Cynthia | Layher, Elmer | 12211 | Jensen & Associates |
| 79 | 2:16-cv-03296 | Kane, Ty J. | Maniaci, Nancy | 12206 | Jensen & Associates |
| 80 | 2:16-cv-03298 | Senn, Danny | Senn, Martha | 12198 | Jensen & Associates |
| 81 | 2:16-cv-03305 | Johnson, Mark | Johnson, Mark | 13104 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |

| | | | | | |
|---|---|---|---|---|---|
| 82 | 2:16-cv-03412 | Yarbouh, Busaina | Yarbouh, Busaina | 12925 | Peiffer Wolf Carr & Kane; Milstein Jackson Fairchild & Wade, LLP |
| 83 | 2:16-cv-03480 | Bourque, Keith | Bourque, Keith | 9364 | Slater, Slater Schulman, LLP |
| 84 | 2:16-cv-03533 | Nall, Mary | Nall, William | 16436 | Slater, Slater Schulman, LLP |
| 85 | 2:16-cv-04526 | Kushnir, Raya | Kushnir, Raya | 13228 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 86 | 2:16-cv-06179 | Korkhouse, Warren L. | Korkhouse, Warren L. | 11510 | Law Offices of Charles H. Johnson, PA |
| 87 | 2:16-cv-06874 | America, Dedra | America, Dedra | 16402 | Slater, Slater Schulman, LLP |
| 88 | 2:16-cv-06880 | Burson, David | Burson, David | 15658 | Slater, Slater Schulman, LLP |
| 89 | 2:16-cv-06919 | Espinoza, Cynthia | Crawford, Dawn | 13592 | Jensen & Associates |
| 90 | 2:16-cv-06925 | Page, Mattie | Curry, Tiffany | 13959 | Jensen & Associates |
| 91 | 2:16-cv-06929 | Eldridge, Cynthia | Eldridge, Paul | 13641 | Jensen & Associates |
| 92 | 2:16-cv-06930 | Jack, Joyce | Jack, Dwight | 13631 | Jensen & Associates |
| 93 | 2:16-cv-06932 | Ladd, Christina | Ladd, Christina | 13640 | Jensen & Associates |
| 94 | 2:16-cv-06934 | Merklin, Wilbur | Merklin, Wilbur | 13754 | Jensen & Associates |
| 95 | 2:16-cv-06937 | Mills, Sheila | Mills, Sheila | 13635 | Jensen & Associates |
| 96 | 2:16-cv-06978 | Navarro, Evangelina | Navarro, Antonio | 13623 | Jensen & Associates |
| 97 | 2:16-cv-06982 | Roberts, Nell | Roberts, Nell | 13591 | Jensen & Associates |
| 98 | 2:16-cv-06992 | Sheridan, Elaine | Sheridan, Elaine | 13576 | Jensen & Associates |
| 99 | 2:16-cv-06994 | West, Mary | West, Larry | 13556 | Jensen & Associates |
| 100 | 2:16-cv-07017 | Medina, Loretta | Suarez, Josephine | 15506 | Slater, Slater Schulman, LLP |
| 101 | 2:16-cv-07043 | Stoerrle-Miles, Tamatha | Stoerrle, Merle | 15101 | Slater, Slater Schulman, LLP |
| 102 | 2:16-cv-07047 | Tate, Jean | Tate, Donald | 15685 | Slater, Slater Schulman, LLP |
| 103 | 2:16-cv-07084 | Terry, Charlotte | Terry, Ralph | 14698 | Slater, Slater Schulman, LLP |
| 104 | 2:16-cv-07618 | Cronan, Marshall | Cronan, Dennis | 14023 | Jensen & Associates |
| 105 | 2:16-cv-07628 | Dixon, Derrick | Dixon, John L. | 14143 | Jensen & Associates |
| 106 | 2:16-cv-07633 | Kutzler, Wanda | French, Frieda | 14097 | Jensen & Associates |
| 107 | 2:16-cv-07638 | Lawson, Erick | Lawson, Erick | 14142 | Jensen & Associates |
| 108 | 2:16-cv-07644 | Mahoney, Catherine | Mahoney, Catherine | 14131 | Jensen & Associates |
| 109 | 2:16-cv-07650 | Nieman, Patricia | Nieman, Patricia | 14090 | Jensen & Associates |
| 110 | 2:16-cv-07673 | Ruggles, Margaret | Smith, Sylvia | 14084 | Jensen & Associates |

| 111 | 2:16-cv-07708 | Johnson, William A. | Johnson, William A. | 11928 | Law Offices of Charles H. Johnson, PA |
| 112 | 2:16-cv-07715 | Kramer, Alice | Kramer, Robert M. | 13012 | Law Offices of Charles H. Johnson, PA |
| 113 | 2:16-cv-07730 | Snowden, Jennifer | Snowden, Russell | 14022 | Jensen & Associates |
| 114 | 2:16-cv-07756 | Warren, Helen | Warren, Helen | 14012 | Jensen & Associates |
| 115 | 2:16-cv-07764 | Wedlaw, Christine | Wedlaw, Christine | 14007 | Jensen & Associates |
| 116 | 2:16-cv-07788 | Gerber, Joan | Gerber, Joan | 10337 | Childers, Schlueter & Smith, LLC |
| 117 | 2:16-cv-07789 | McGowen, Martha | Williams, Ella | 14001 | Jensen & Associates |
| 118 | 2:16-cv-07796 | Wilson, Richard | Wilson, David | 13992 | Jensen & Associates |
| 119 | 2:16-cv-07800 | Irons, Don | Irons, Sherrill Lynn | 11654 | Childers, Schlueter & Smith, LLC |
| 120 | 2:16-cv-07807 | Kight, Barbara | Kight, Barbara | 12220 | Childers, Schlueter & Smith, LLC |
| 121 | 2:16-cv-07941 | Glenn, Sidney | Glenn, Sidney | 15157 | Slater, Slater Schulman, LLP |
| 122 | 2:16-cv-07960 | Hanson, Forrest | Hanson, Forrest | 15136 | Slater, Slater Schulman, LLP |
| 123 | 2:16-cv-08659 | Camacho, Ysaura | Camacho, Baldermars | 16404 | Slater, Slater Schulman, LLP |
| 124 | 2:16-cv-08988 | Lee, James | Lee, James | 16452 | Slater, Slater Schulman, LLP |
| 125 | 2:16-cv-09397 | Smith, James F. | Smith, James F. | 16536 | Slater, Slater Schulman, LLP |
| 126 | 2:16-cv-09569 | Arlt, Ronald | Arlt, Ronald | 15155 | Slater, Slater Schulman, LLP |
| 127 | 2:16-cv-09596 | Bowen, Debra | Roper, Anna Marie | 16718 | Slater, Slater Schulman, LLP |
| 128 | 2:16-cv-09767 | Grimes, Mack | Grimes, Mack | 16000 | Slater, Slater Schulman, LLP |
| 129 | 2:16-cv-09788 | Jacobs, Barbara | Jacobs, Byron | 16600 | Slater, Slater Schulman, LLP |
| 130 | 2:16-cv-09794 | Lewis, Brenda | Thon, Joseph J., Jr. | 15120 | Slater, Slater Schulman, LLP |
| 131 | 2:16-cv-09915 | Persha, Ruby | Persha, Ruby | 16521 | Slater, Slater Schulman, LLP |
| 132 | 2:16-cv-10061 | Holzworth, Linda | Holzworth, Charles, Jr. | 14124 | Allen & Nolte, PLLC |
| 133 | 2:16-cv-10067 | Brown, Linda | Kirkes, Johnnie | 15337 | The Gallagher Law Firm, PLLC |
| 134 | 2:16-cv-10068 | Robinson, Phillip | Robinson, Phillip | 11188 | Ferrer, Poirot & Wansbrough |
| 135 | 2:16-cv-10069 | Keppeler, Frank | Keppeler, Frank | 8039 | Scott, Sevin & Vicknair; Varadi, Hair & Checki LLC |
| 136 | 2:16-cv-10070 | Livingston, Catherine | Livingston, Catherine | 12913 | Johnson Law Group |

| 137 | 2:16-cv-10072 | Jackson, Rosetta | Jackson, Rosetta | 2849 | Allen & Nolte, PLLC |
|-----|---------------|------------------|------------------|------|---------------------|
| 138 | 2:16-cv-10073 | Curry-Johnson, Linda | Curry-Johnson, Linda | 15152 | Peiffer Wolf Carr & Kane |
| 139 | 2:16-cv-10074 | Walden, Mary Katherine | Walden, Mary Katherine | 13371 | The Potts Law Firm, LLP |
| 140 | 2:16-cv-10075 | Rodefer, Jerome | Rodefer, Jerome | 11190 | Ferrer, Poirot & Wansbrough |
| 141 | 2:16-cv-10077 | Johnson, Rhonda | Johnson, Rhonda | 15598 | Allen & Nolte, PLLC |
| 142 | 2:16-cv-10078 | Meaders, David | Meaders, David | 13013 | Johnson Law Group |
| 143 | 2:16-cv-10079 | Royal, Nancy | Royal, Nancy | 11199 | Ferrer, Poirot & Wansbrough |
| 144 | 2:16-cv-10082 | Johnson, Thelma | Johnson, Thelma | 14416 | Allen & Nolte, PLLC |
| 145 | 2:16-cv-10083 | Rush, Damon | Rush, Alma | 11203 | Ferrer, Poirot & Wansbrough |
| 146 | 2:16-cv-10084 | Lewis, Tera | Lewis, Tera | 15346 | The Gallagher Law Firm, PLLC |
| 147 | 2:16-cv-10085 | Mitchell, Lynn | Mitchell, Lynn | 12398 | Johnson Law Group |
| 148 | 2:16-cv-10087 | Samples, Ralph, Jr. | Samples, Ralph, Jr. | 11553 | Ferrer, Poirot & Wansbrough |
| 149 | 2:16-cv-10089 | Krevitz, Clyde | Krevitz, Clyde | 14567 | Allen & Nolte, PLLC |
| 150 | 2:16-cv-10090 | Lomas, Donald | Lomas, Donald | 15358 | The Gallagher Law Firm, PLLC |
| 151 | 2:16-cv-10091 | Ladner, Jimmy | Ladner, Jimmy | 14572 | Allen & Nolte, PLLC |
| 152 | 2:16-cv-10092 | Sanders, Mark | Sanders, Mark | 11212 | Ferrer, Poirot & Wansbrough |
| 153 | 2:16-cv-10093 | Looney, Quinzy | Looney, Quinzy | 15364 | The Gallagher Law Firm, PLLC |
| 154 | 2:16-cv-10094 | Walker, Callie M. | Walker, Callie M. | 13372 | The Potts Law Firm, LLP |
| 155 | 2:16-cv-10097 | Lamotte, Lois | Lamotte, Lois | 14580 | Allen & Nolte, PLLC |
| 156 | 2:16-cv-10100 | Hansen, Vern | Hansen, Vern | 13767 | Goza & Honnold, LLC |
| 157 | 2:16-cv-10101 | Sessa, Nancy | Sessa, Nancy | 11222 | Ferrer, Poirot & Wansbrough |
| 158 | 2:16-cv-10102 | Matthews, Karol | Matthews, Karol | 15399 | The Gallagher Law Firm, PLLC |
| 159 | 2:16-cv-10103 | Spradlin, Magdelene | Hall, Roberta | 9400 | The Benton Law Firm PLLC |
| 160 | 2:16-cv-10105 | Mohon, JD | Mohon, JD | 12871 | Johnson Law Group |
| 161 | 2:16-cv-10106 | Shaw, Claire | Shaw, Claire | 11224 | Ferrer, Poirot & Wansbrough |
| 162 | 2:16-cv-10108 | Lewis, Arthur | Lewis, Arthur | 14597 | Allen & Nolte, PLLC |
| 163 | 2:16-cv-10110 | Hooper, Peggy | Hooper, Peggy | 13411 | Goza & Honnold, LLC |
| 164 | 2:16-cv-10112 | Shell, Charlie | Shell, Charlie | 11569 | Ferrer, Poirot & Wansbrough |

| 165 | 2:16-cv-10113 | Sledge, Henry | Sledge, Henry | 11241 | Ferrer, Poirot & Wansbrough |
|---|---|---|---|---|---|
| 166 | 2:16-cv-10114 | Lindall, Robert | Lindall, Robert | 15595 | Allen & Nolte, PLLC |
| 167 | 2:16-cv-10115 | McGill, Cathy | McGill, Cathy | 15402 | The Gallagher Law Firm, PLLC |
| 168 | 2:16-cv-10117 | Smith, Gary | Smith, Gary | 11250 | Ferrer, Poirot & Wansbrough |
| 169 | 2:16-cv-10118 | Lewis, Roberta | Lewis, Roberta | 9478 | The Benton Law Firm PLLC |
| 170 | 2:16-cv-10120 | Howard, Sharon | Howard, Sharon | 13654 | Goza & Honnold, LLC |
| 171 | 2:16-cv-10121 | McAllister, John | McAllister, John | 14846 | Allen & Nolte, PLLC |
| 172 | 2:16-cv-10122 | Wilkins, Sandra | Wilkins, Sandra | 13688 | The Benton Law Firm PLLC |
| 173 | 2:16-cv-10123 | Smith, Anita | Smith, Anita | 11254 | Ferrer, Poirot & Wansbrough |
| 174 | 2:16-cv-10124 | Morrison, Marjorie | Morrison, Marjorie | 15407 | The Gallagher Law Firm, PLLC |
| 175 | 2:16-cv-10125 | Melton, Stephen | Melton, Stephen | 14957 | Allen & Nolte, PLLC |
| 176 | 2:16-cv-10126 | Spang, Marianne | Spang, Marianne | 11261 | Ferrer, Poirot & Wansbrough |
| 177 | 2:16-cv-10127 | Martin, Barbara Gail | Martin, Barbara Gail | 13246 | Goza & Honnold, LLC |
| 178 | 2:16-cv-10128 | Mitchell, Jack | Mitchell, Jack | 14967 | Allen & Nolte, PLLC |
| 179 | 2:16-cv-10129 | Blackmon, Don | Blackmon, Don | 12285 | Van Wey Law, PLLC |
| 180 | 2:16-cv-10130 | Spears, Raymond | Spears, Raymond | 11264 | Ferrer, Poirot & Wansbrough |
| 181 | 2:16-cv-10132 | Cuahonte, Rose | Cuahonte, Ronald A. | 12287 | Van Wey Law, PLLC |
| 182 | 2:16-cv-10134 | Stafford, Wanda | Stafford, Wanda | 11269 | Ferrer, Poirot & Wansbrough |
| 183 | 2:16-cv-10135 | O'Brien, Katherine | Darensbourg, Frances C. | 12288 | Van Wey Law, PLLC |
| 184 | 2:16-cv-10136 | Nardone, Evelyn | Nardone, Patrick | 15427 | The Gallagher Law Firm, PLLC |
| 185 | 2:16-cv-10138 | Hysmith, Jean | Darna, Henry E. | 12289 | Van Wey Law, PLLC |
| 186 | 2:16-cv-10139 | Stahl, Betty | Stahl, Betty | 11270 | Ferrer, Poirot & Wansbrough |
| 187 | 2:16-cv-10140 | January, Emma L. | January, Emma L. | 12291 | Van Wey Law, PLLC |
| 188 | 2:16-cv-10142 | Johnson, Ammie J. | Johnson, Ira W. | 12292 | Van Wey Law, PLLC |
| 189 | 2:16-cv-10143 | Summerville, Greek | Summerville, Greek | 11282 | Ferrer, Poirot & Wansbrough |
| 190 | 2:16-cv-10144 | McConnico, Linda R. | McConnico, Linda R. | 12293 | Van Wey Law, PLLC |
| 191 | 2:16-cv-10145 | Taylor, Joseph, Jr. | Taylor, Joseph, Jr. | 11292 | Ferrer, Poirot & Wansbrough |
| 192 | 2:16-cv-10146 | Napier, Eldon | Napier, Eldon | 12885 | Johnson Law Group |
| 193 | 2:16-cv-10147 | Meer, John D. | Meer, John D. | 12295 | Van Wey Law, PLLC |

| 194 | 2:16-cv-10148 | Durden, Joyce | Terrell, Christene | 11295 | Ferrer, Poirot & Wansbrough |
|---|---|---|---|---|---|
| 195 | 2:16-cv-10149 | Suddreth, Helen N. | Suddreth, Helen N. | 12298 | Van Wey Law, PLLC |
| 196 | 2:16-cv-10150 | Valentine, Elizabeth Diana | Valentine, Elizabeth Diana | 11551 | Ferrer, Poirot & Wansbrough |
| 197 | 2:16-cv-10151 | Wagner, Donald | Wagner, Donald | 12894 | The Benton Law Firm PLLC |
| 198 | 2:16-cv-10152 | Blair, James | Blair, James | 1428 | Callahan & Blaine, APLC |
| 199 | 2:16-cv-10153 | Whiting, Anisia | Whiting, Anisia | 12299 | Van Wey Law, PLLC |
| 200 | 2:16-cv-10154 | Walker, Billy | Walker, Billy | 11337 | Ferrer, Poirot & Wansbrough |
| 201 | 2:16-cv-10155 | Neeley, Barbara | Neeley, Barbara | 12606 | Johnson Law Group |
| 202 | 2:16-cv-10157 | Wright, Mason | Wright, Mason | 13390 | The Benton Law Firm PLLC |
| 203 | 2:16-cv-10158 | Wilber, James | Wilber, James | 11358 | Ferrer, Poirot & Wansbrough |
| 204 | 2:16-cv-10159 | Williams, Stacey | Williams, Stacey | 11362 | Ferrer, Poirot & Wansbrough |
| 205 | 2:16-cv-10160 | Hall, James | Hall, James | 12899 | The Benton Law Firm PLLC |
| 206 | 2:16-cv-10162 | Butler, Carolyn | Butler, Carolyn | 1486 | Callahan & Blaine, APLC |
| 207 | 2:16-cv-10163 | Mantz, Thomas | Mantz, Thomas | 13451 | The Benton Law Firm PLLC |
| 208 | 2:16-cv-10164 | Novak, DeAnne | Novak, DeAnne | 12866 | Johnson Law Group |
| 209 | 2:16-cv-10165 | Olita, Betty Lee | Olita, Betty Lee | 13455 | The Benton Law Firm PLLC |
| 210 | 2:16-cv-10166 | Pantone, Rodney | Pantone, Lillian | 12858 | Johnson Law Group |
| 211 | 2:16-cv-10167 | Olive, Leonard | Olive, Leonard | 13453 | The Benton Law Firm PLLC |
| 212 | 2:16-cv-10169 | Martinez, Consuedo | Martinez, Consuedo | 13482 | The Benton Law Firm PLLC |
| 213 | 2:16-cv-10170 | Nipal, Marylou | Nipal, Alejandro Amadora | 15447 | The Gallagher Law Firm, PLLC |
| 214 | 2:16-cv-10172 | Schuett, Dennis | Schuett, Dennis | 13604 | The Benton Law Firm PLLC |
| 215 | 2:16-cv-10173 | Johnson, Tracy | Johnson, Tracy | 13968 | Burns Charest LLP |
| 216 | 2:16-cv-10174 | Parent, Sherill | Parent, Sherill | 14706 | The Gallagher Law Firm, PLLC |
| 217 | 2:16-cv-10175 | Kinn, Nancy | Kinn, Leonard | 13593 | Burns Charest LLP |
| 218 | 2:16-cv-10177 | Powell, Claudia | Powell, Bill | 15055 | The Gallagher Law Firm, PLLC |
| 219 | 2:16-cv-10178 | Radi, Evelyn | Radi, Evelyn | 15325 | The Gallagher Law Firm, PLLC |
| 220 | 2:16-cv-10179 | Roberts, William | Roberts, William | 15161 | The Gallagher Law Firm, PLLC |

| 221 | 2:16-cv-10180 | Rose, James | Rose, James | 15139 | The Gallagher Law Firm, PLLC |
| 222 | 2:16-cv-10182 | Smith, Patti | Smith, Patti | 15326 | The Gallagher Law Firm, PLLC |
| 223 | 2:16-cv-10183 | Shuff, Carolyn | Shuff, Carolyn | 15147 | The Gallagher Law Firm, PLLC |
| 224 | 2:16-cv-10184 | Stewart, Patrick | Stewart, Patricia Sue | 14789 | The Gallagher Law Firm, PLLC |
| 225 | 2:16-cv-10185 | Tamez, Edna | Tamez, Juan | 14812 | The Gallagher Law Firm, PLLC |
| 226 | 2:16-cv-10187 | Turnbull, August | Turnbull, August | 15304 | The Gallagher Law Firm, PLLC |
| 227 | 2:16-cv-10188 | Van Bergen, Maximiliaan | Van Bergen, Johanna | 14689 | The Gallagher Law Firm, PLLC |
| 228 | 2:16-cv-10189 | Vermeulen, Desiree | Vermeulen, Desiree | 15300 | The Gallagher Law Firm, PLLC |
| 229 | 2:16-cv-10193 | Weiss, William | Weiss, William | 14696 | The Gallagher Law Firm, PLLC |
| 230 | 2:16-cv-10194 | Whitaker, Shuneka | Whitaker, Shuneka | 14806 | The Gallagher Law Firm, PLLC |
| 231 | 2:16-cv-10195 | White, Reginol | White, Reginol | 14699 | The Gallagher Law Firm, PLLC |
| 232 | 2:16-cv-10196 | Whiteside, James | Whiteside, James | 15288 | The Gallagher Law Firm, PLLC |
| 233 | 2:16-cv-10197 | Williams-Cochran, Jacquelyn | Williams-Cockran, Jacquelyn | 15359 | The Gallagher Law Firm, PLLC |
| 234 | 2:16-cv-10198 | Robinson, Larry Eugene | Robinson, Larry Eugene | 13485 | The Benton Law Firm PLLC |
| 235 | 2:16-cv-10199 | Rucker, Russell | Rucker, Russell | 13494 | The Benton Law Firm PLLC |
| 236 | 2:16-cv-10200 | Fitzwater, Nancy Mae | Fitzwater, Nancy Mae | 13517 | The Benton Law Firm PLLC |
| 237 | 2:16-cv-10202 | Berg, Jack Carmack | Berg, Jack Carmack | 13525 | The Benton Law Firm PLLC |
| 238 | 2:16-cv-10204 | Proctor, Cheryl Ann | Proctor, Cheryl Ann | 15070 | The Benton Law Firm PLLC |
| 239 | 2:16-cv-10205 | McCullough, Colleen | McCullough, Colleen | 14953 | Baron & Budd, PC |

| 240 | 2:16-cv-10206 | Roberts, Gordon | Roberts, Gordon | 15062 | Bernstein Liebhard LLP |
|-----|---------------|-----------------|-----------------|-------|------------------------|
| 241 | 2:16-cv-10207 | Odonnell, Carole | Odonnell, Carole | 13532 | The Benton Law Firm PLLC |
| 242 | 2:16-cv-10208 | Murphy, Elaine | Murphy, Elaine | 14954 | Baron & Budd, PC |
| 243 | 2:16-cv-10209 | Moore, Sharon | Moore, Sharon | 15198 | Peiffer Wolf Carr & Kane |
| 244 | 2:16-cv-10210 | Sosonkina, Eugenia | Sosonkina, Eugenia | 16555 | Slater, Slater Schulman, LLP |
| 245 | 2:16-cv-10212 | Krestyan, James | Krestyan, James | 13590 | Burns Charest LLP |
| 246 | 2:16-cv-10214 | Manes, Raymond | Manes, Raymond | 13159 | Burns Charest LLP |
| 247 | 2:16-cv-10218 | Myers, Michael | Myers, Teresa | 14976 | Allen & Nolte, PLLC |
| 248 | 2:16-cv-10220 | Willuweit, Barton E. | Willuweit, Barton E. | 12236 | The Potts Law Firm, LLP |
| 249 | 2:16-cv-10221 | Murphy, Joan | Murphy, Joan | 11908 | Peiffer Wolf Carr & Kane |
| 250 | 2:16-cv-10223 | Allen, Joan | Allen, Joan | 11989 | Stanley Law Group |
| 251 | 2:16-cv-10224 | Ollis, Robin | Ollis, Robin | 15550 | Allen & Nolte, PLLC |
| 252 | 2:16-cv-10225 | Neal, Ellen | Neal, Ellen | 15209 | Peiffer Wolf Carr & Kane |
| 253 | 2:16-cv-10226 | Wilson, Marlene | Wilson, Gerald | 12307 | The Potts Law Firm, LLP |
| 254 | 2:16-cv-10227 | Poepping, Dawn | Poepping, Dawn | 12569 | Johnson Law Group |
| 255 | 2:16-cv-10228 | Nice, Gerald | Nice, Gerald | 10460 | Peiffer Wolf Carr & Kane |
| 256 | 2:16-cv-10229 | Padilla, Guillermo | Padilla, Tomasita | 15549 | Allen & Nolte, PLLC |
| 257 | 2:16-cv-10233 | Hemann, Mary | Hemann, Mary | 11762 | Sanders Phillips Grossman, LLC |
| 258 | 2:16-cv-10234 | Papageorgiou, Mary | Papageorgiou, Mary | 15323 | Allen & Nolte, PLLC |
| 259 | 2:16-cv-10236 | Patterson, Lillian | Patterson, Lillian | 15041 | Allen & Nolte, PLLC |
| 260 | 2:16-cv-10237 | O'Brien, Kyran | O'Brien, Kyran | 15222 | Peiffer Wolf Carr & Kane |
| 261 | 2:16-cv-10238 | Paz, Eduardo | Paz, Eduardo | 15543 | Allen & Nolte, PLLC |
| 262 | 2:16-cv-10239 | Rizzotto, Heidi | Rizzotto, Heidi | 12906 | Johnson Law Group |
| 263 | 2:16-cv-10241 | Peitzmeier, Arden | Peitzmeier, Kenneth | 15540 | Allen & Nolte, PLLC |
| 264 | 2:16-cv-10243 | Becker, Ronald | Becker, Ronald | 11990 | Stanley Law Group |
| 265 | 2:16-cv-10245 | Pitman, Grace | Pitman, Grace | 15345 | Allen & Nolte, PLLC |
| 266 | 2:16-cv-10246 | Beheler, Donna | Beheler, Donna | 11991 | Stanley Law Group |
| 267 | 2:16-cv-10247 | Poupart, Mary | Poupart, Anthony, Sr. | 15393 | Allen & Nolte, PLLC |
| 268 | 2:16-cv-10248 | Butler, James | Butler, James | 11992 | Stanley Law Group |
| 269 | 2:16-cv-10249 | Howard, Blake | Howard, Blake | 12208 | Sanders Phillips Grossman, LLC |
| 270 | 2:16-cv-10250 | Cloutier, Louis | Cloutier, Diana | 12012 | Stanley Law Group |

| | | | | | |
|---|---|---|---|---|---|
| 271 | 2:16-cv-10253 | Couch, Leonard | Couch, Leonard | 12015 | Stanley Law Group |
| 272 | 2:16-cv-10255 | Crosby, Jacqueline | Crosby, Jacqueline | 12016 | Stanley Law Group |
| 273 | 2:16-cv-10258 | Davis, Wallace | Davis, Wallace | 12017 | Stanley Law Group |
| 274 | 2:16-cv-10259 | Woods, Joseph | Woods, Nancy | 16553 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 275 | 2:16-cv-10260 | Routson, Donald | Routson, Donald | 15411 | Allen & Nolte, PLLC |
| 276 | 2:16-cv-10261 | Doyle, Patricia | Doyle, Patricia | 12019 | Stanley Law Group |
| 277 | 2:16-cv-10262 | Arroyo, Edgar | Arroyo, Edgar | 10949 | Ferrer, Poirot & Wansbrough |
| 278 | 2:16-cv-10263 | Young, Venant | Vincent, Dorothy | 16408 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 279 | 2:16-cv-10264 | Holihen, Karen | Holihen, Karen | 12021 | Stanley Law Group |
| 280 | 2:16-cv-10266 | Houze, Grady | Houze, Grady | 12022 | Stanley Law Group |
| 281 | 2:16-cv-10267 | Banks, Craig | Banks, Craig | 13040 | Ferrer, Poirot & Wansbrough |
| 282 | 2:16-cv-10269 | Rubino, Eileen | Rubino, Eileen | 15420 | Allen & Nolte, PLLC |
| 283 | 2:16-cv-10270 | Zarefoss, Calvin, Jr. | Zarefoss, Calvin, Jr. | 12305 | The Potts Law Firm, LLP |
| 284 | 2:16-cv-10271 | Hunter, Dran | Hunter, Dran | 12026 | Stanley Law Group |
| 285 | 2:16-cv-10272 | Nickoson, Paul | Nickoson, Paul | 14581 | Baron & Budd, PC |
| 286 | 2:16-cv-10273 | Banks, Troy, Sr. | Banks, Troy, Sr. | 10960 | Ferrer, Poirot & Wansbrough |
| 287 | 2:16-cv-10280 | Barker, Kenneth | Barker, Kenneth | 10963 | Ferrer, Poirot & Wansbrough |
| 288 | 2:16-cv-10283 | Beasley, Myrtice | Beasley, Myrtice | 10968 | Ferrer, Poirot & Wansbrough |
| 289 | 2:16-cv-10284 | Beebe, Belinda | Beebe, Belinda | 10970 | Ferrer, Poirot & Wansbrough |
| 290 | 2:16-cv-10285 | Bennett, Jo Ann | Bennett, Jo Ann | 10974 | Ferrer, Poirot & Wansbrough |
| 291 | 2:16-cv-10286 | Ryan, Joan | Ryan, Joan | 14061 | The Moody Law Firm, Inc. |
| 292 | 2:16-cv-10288 | Biggs, William | Biggs, William | 10985 | Ferrer, Poirot & Wansbrough |
| 293 | 2:16-cv-10289 | Nicolace, Alfred | Nicolace, Alfred | 13552 | Burns Charest LLP |
| 294 | 2:16-cv-10290 | Brady, Elwood | Brady, Elwood | 11003 | Ferrer, Poirot & Wansbrough |
| 295 | 2:16-cv-10291 | Nieves, Lissette | Nieves, Lissette | 14583 | Baron & Budd, PC |
| 296 | 2:16-cv-10292 | Buckson, Daniel | Buckson, Daniel | 11031 | Ferrer, Poirot & Wansbrough |
| 297 | 2:16-cv-10293 | Burdge, Charles | Burdge, Charles | 11033 | Ferrer, Poirot & Wansbrough |
| 298 | 2:16-cv-10296 | Smith, April | Smith, April | 15445 | Allen & Nolte, PLLC |
| 299 | 2:16-cv-10297 | Carr, Lawrence | Carr, Lawrence | 11053 | Ferrer, Poirot & Wansbrough |
| 300 | 2:16-cv-10298 | Page, Teresa | Page, Teresa | 13220 | The Moody Law Firm, Inc. |
| 301 | 2:16-cv-10300 | Smorgens, Brian | Smorgens, Brian | 15452 | Allen & Nolte, PLLC |

| 302 | 2:16-cv-10302 | Overton, Gloria | Overton, Gloria | 14681 | Baron & Budd, PC |
| 303 | 2:16-cv-10304 | Story, Clayton | Story, Clayton | 14427 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 304 | 2:16-cv-10305 | Kochberg, Oscar | Kochberg, Oscar | 12029 | Stanley Law Group |
| 305 | 2:16-cv-10310 | Tannoia, Patrick | Tannoia, Patrick | 15455 | Allen & Nolte, PLLC |
| 306 | 2:16-cv-10312 | Craig, Audrey | Craig, Esther | 10618 | Ferrer, Poirot & Wansbrough |
| 307 | 2:16-cv-10313 | Kostas, David | Kostas, Rosemarie | 13226 | Stanley Law Group |
| 308 | 2:16-cv-10316 | Vanslyke, Marilyn | Vanslyke, Marilyn | 15466 | Allen & Nolte, PLLC |
| 309 | 2:16-cv-10318 | Kichura, Olga | Kichura, Andrew | 14563 | Sanders Phillips Grossman, LLC |
| 310 | 2:16-cv-10324 | Pannaman, Eugene | Pannaman, Eugene | 14683 | Baron & Budd, PC |
| 311 | 2:16-cv-10325 | Hunter, Gregory | Hunter, Gregory | 13119 | The Moody Law Firm, Inc. |
| 312 | 2:16-cv-10329 | Montgomery, Naomi | Montgomery, Naomi | 12032 | Stanley Law Group |
| 313 | 2:16-cv-10331 | Milius, Debra | Imes, Frank | 16465 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 314 | 2:16-cv-10332 | Webb, Constance | Webb, Constance | 15475 | Allen & Nolte, PLLC |
| 315 | 2:16-cv-10333 | Mussatto, Ronald | Mussatto, Ronald | 12033 | Stanley Law Group |
| 316 | 2:16-cv-10337 | Poe, Daniel | Poe, Daniel | 11664 | Peiffer Wolf Carr & Kane |
| 317 | 2:16-cv-10339 | Wilson, Lennie | Wilson, Lennie | 15476 | Allen & Nolte, PLLC |
| 318 | 2:16-cv-10342 | Shapiro, Charlotte | Shapiro, Charlotte | 12907 | Johnson Law Group |
| 319 | 2:16-cv-10343 | Navarro, Lorraine | Navarro, Lorraine | 12034 | Stanley Law Group |
| 320 | 2:16-cv-10350 | Quinones, Kristine | Quinones, Kristine | 15246 | Peiffer Wolf Carr & Kane |
| 321 | 2:16-cv-10351 | Frazier, Loretta | Frazier, Loretta | 13256 | Allen & Nolte, PLLC |
| 322 | 2:16-cv-10352 | Coll-Schira, Maria | Coll-Schira, Maria | 13061 | The Moody Law Firm, Inc. |
| 323 | 2:16-cv-10356 | Lavatai, Fia | O'Connell, Beatrice | 13962 | Burns Charest LLP |
| 324 | 2:16-cv-10357 | Flippin, Alvin | Flippin, Alvin | 10683 | Ferrer, Poirot & Wansbrough |
| 325 | 2:16-cv-10360 | Lewis, Jenice | Lewis, Jenice | 13266 | Allen & Nolte, PLLC |
| 326 | 2:16-cv-10361 | Park, Loretta | Park, John | 13272 | Stanley Law Group |
| 327 | 2:16-cv-10362 | Smith, Shannon | Smith, Shanna | 13032 | Johnson Law Group |
| 328 | 2:16-cv-10364 | O'Neal, Bobby | O'Neal, Bobby | 13951 | Burns Charest LLP |
| 329 | 2:16-cv-10365 | Perry, Nancy | Perry, Nancy | 12046 | Stanley Law Group |

| 330 | 2:16-cv-10367 | Gonzalez, Rafael | Gonzalez, Rafael | 10711 | Ferrer, Poirot & Wansbrough |
|---|---|---|---|---|---|
| 331 | 2:16-cv-10372 | Taylor, Constance | Taylor, Constance | 12743 | Johnson Law Group |
| 332 | 2:16-cv-10373 | Greene, Cynthia | Greene, Cynthia | 11560 | Ferrer, Poirot & Wansbrough |
| 333 | 2:16-cv-10377 | Fleming, Christina | Pitts, Donald A., Jr. | 12020 | Stanley Law Group |
| 334 | 2:16-cv-10379 | Harris, Carmen | Harris, Carmen | 10736 | Ferrer, Poirot & Wansbrough |
| 335 | 2:16-cv-10380 | Harvey, Refugio | Harvey, Refugio | 10742 | Ferrer, Poirot & Wansbrough |
| 336 | 2:16-cv-10385 | Hendrick, Clementine | Hendrick, Clementine | 10751 | Ferrer, Poirot & Wansbrough |
| 337 | 2:16-cv-10386 | Thacker, Danny | Thacker, Danny | 13029 | Johnson Law Group |
| 338 | 2:16-cv-10387 | Palmeri, Victoria | Palmeri, Victoria | 13946 | Burns Charest LLP |
| 339 | 2:16-cv-10388 | Reid, Doris | Reid, Doris | 12050 | Stanley Law Group |
| 340 | 2:16-cv-10390 | Henry, Mary | Henry, Mary | 10753 | Ferrer, Poirot & Wansbrough |
| 341 | 2:16-cv-10391 | Hill, Albert, Jr. | Hill, Albert, Jr. | 10767 | Ferrer, Poirot & Wansbrough |
| 342 | 2:16-cv-10392 | Robinson, Curtis | Robinson, Curtis | 12051 | Stanley Law Group |
| 343 | 2:16-cv-10393 | Baker, James | Baker, James | 16535 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 344 | 2:16-cv-10394 | Hinske, Thomas | Hinske, Thomas | 10769 | Ferrer, Poirot & Wansbrough |
| 345 | 2:16-cv-10395 | Rose, Johnny | Rose, Lu Benji | 12136 | Stanley Law Group |
| 346 | 2:16-cv-10398 | Schiffelbein, Richard | Schiffelbein, Richard | 12052 | Stanley Law Group |
| 347 | 2:16-cv-10399 | Hogan, James | Hogan, James | 13122 | Ferrer, Poirot & Wansbrough |
| 348 | 2:16-cv-10400 | Bank, Joel | Bank, Jacquelyn | 16881 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 349 | 2:16-cv-10401 | Brown, Michael | Brown, Michael | 13423 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 350 | 2:16-cv-10402 | Hopper, Gary | Hopper, Gary | 10782 | Ferrer, Poirot & Wansbrough |
| 351 | 2:16-cv-10403 | Pappan, Linda | Pappan, Linda | 13818 | Burns Charest LLP |
| 352 | 2:16-cv-10404 | Turner, Greg | Turner, Greg | 12829 | Johnson Law Group |
| 353 | 2:16-cv-10405 | Barila, Claudia | Barila, Claudia | 16529 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 354 | 2:16-cv-10406 | Irvine, Caroline | Irvine, Caroline | 10797 | Ferrer, Poirot & Wansbrough |
| 355 | 2:16-cv-10407 | Senecal, Louie | Senecal, Louie | 12053 | Stanley Law Group |
| 356 | 2:16-cv-10408 | Cooke, Jeremy | Cooke, Jeremy | 13424 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 357 | 2:16-cv-10409 | Isbell, John | Isbell, John | 10800 | Ferrer, Poirot & Wansbrough |

| 358 | 2:16-cv-10410 | Simpson, Leroy | Simpson, Leroy | 12054 | Stanley Law Group |
|---|---|---|---|---|---|
| 359 | 2:16-cv-10412 | Smalls, Arthur | Smalls, Arthur | 12055 | Stanley Law Group |
| 360 | 2:16-cv-10413 | Wahl, Mike | Wahl, Mike | 12869 | Johnson Law Group |
| 361 | 2:16-cv-10414 | Smith, John Joseph | Smith, John Joseph | 12056 | Stanley Law Group |
| 362 | 2:16-cv-10415 | Jedamus, Allison | Jedamus, Allison | 10810 | Ferrer, Poirot & Wansbrough |
| 363 | 2:16-cv-10416 | Cox, Glinda | Cox, Lester | 13425 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 364 | 2:16-cv-10417 | Schultz, Mylo | Schultz, Mylo | 11729 | Peiffer Wolf Carr & Kane |
| 365 | 2:16-cv-10418 | Starck, James | Starck, James | 12057 | Stanley Law Group |
| 366 | 2:16-cv-10420 | Johnson, Alean | Johnson, Alean | 11591 | Ferrer, Poirot & Wansbrough |
| 367 | 2:16-cv-10422 | Bowers, James | Bowers, James | 16294 | Slater, Slater Schulman, LLP |
| 368 | 2:16-cv-10426 | Schwartz, Morris | Schwartz, Morris | 12077 | Peiffer Wolf Carr & Kane |
| 369 | 2:16-cv-10427 | Jones, Ernie | Jones, Ernie | 10824 | Ferrer, Poirot & Wansbrough |
| 370 | 2:16-cv-10429 | Thomas, Ellen | Thomas, Ellen | 12060 | Stanley Law Group |
| 371 | 2:16-cv-10430 | Jones, Kenneth | Jones, Kenneth | 10825 | Ferrer, Poirot & Wansbrough |
| 372 | 2:16-cv-10431 | Williams, Mary G. | Williams, Mary G. | 12801 | Johnson Law Group |
| 373 | 2:16-cv-10432 | Shriver, Marlene | Shriver, Marlene | 12150 | Peiffer Wolf Carr & Kane |
| 374 | 2:16-cv-10434 | Juric, Gabe John | Juric, Gabe John | 11603 | Ferrer, Poirot & Wansbrough |
| 375 | 2:16-cv-10435 | Sloat, David | Sloat, David | 11906 | Peiffer Wolf Carr & Kane |
| 376 | 2:16-cv-10436 | Van Kirk, Anna | Van Kirk, Edwin | 12062 | Stanley Law Group |
| 377 | 2:16-cv-10438 | Smith, Daniel | Smith, Luvina | 12151 | Peiffer Wolf Carr & Kane |
| 378 | 2:16-cv-10439 | Wild, Patricia | Wild, Patricia | 12064 | Stanley Law Group |
| 379 | 2:16-cv-10441 | Smith, Sterling | Smith, Sterling | 11909 | Peiffer Wolf Carr & Kane |
| 380 | 2:16-cv-10442 | Syarto, Gene | Syarto, Gene | 13925 | Peiffer Wolf Carr & Kane |
| 381 | 2:16-cv-10443 | Wilson, Danielle | Wilson, Danielle | 12590 | Johnson Law Group |
| 382 | 2:16-cv-10444 | Taylor, Douglas M., Jr. | Taylor, Douglas M., Jr. | 14047 | Peiffer Wolf Carr & Kane |
| 383 | 2:16-cv-10445 | Bush, Priscilla | Ceasar, Ernestine | 16453 | Slater, Slater Schulman, LLP |
| 384 | 2:16-cv-10447 | Taylor, Theodore | Taylor, Theodore | 12042 | Peiffer Wolf Carr & Kane |
| 385 | 2:16-cv-10448 | Casadesus-Rojas, Eva | Casadesus-Rojas, Eva | 16442 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 386 | 2:16-cv-10449 | Caulk, James | Caulk, James | 16382 | Slater, Slater Schulman, LLP; Douglas & London, PC |

| 387 | 2:16-cv-10450 | Hunter, Edwin | Hunter, Edwin | 2202 | Callahan & Blaine, APLC |
|---|---|---|---|---|---|
| 388 | 2:16-cv-10451 | Johnson, Betty | Johnson, Betty | 1190 | Callahan & Blaine, APLC |
| 389 | 2:16-cv-10452 | Korbmaker, Helen | Korbmaker, Helen | 1616 | Callahan & Blaine, APLC |
| 390 | 2:16-cv-10454 | Juno, Sharon | Pulskamp, Sean | 14686 | Baron & Budd, PC |
| 391 | 2:16-cv-10455 | Edwards, Ruth | Edwards, Ruth | 13426 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 392 | 2:16-cv-10456 | Kurowski, Thomas | Kurowski, Thomas | 13427 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 393 | 2:16-cv-10457 | Puskar, Edward | Puskar, Ramona | 14687 | Baron & Budd, PC |
| 394 | 2:16-cv-10459 | Mabray, Glenn | Mabray, Glenn | 13428 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 395 | 2:16-cv-10461 | Mabry, Clarice | Mabry, Oscar | 13429 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 396 | 2:16-cv-10463 | Rehberg, Diane | Rehberg, David | 14677 | Baron & Budd, PC |
| 397 | 2:16-cv-10464 | Macal, Kenneth | Macal, Kenneth | 13430 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 398 | 2:16-cv-10466 | Mahgoub, Omer | Mahgoub, Omer | 13431 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 399 | 2:16-cv-10468 | Marcus, Charlie | Marcus, Charlie | 13432 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 400 | 2:16-cv-10469 | Minelli, Rhoda | Minelli, Rhoda | 13609 | Goza & Honnold, LLC |
| 401 | 2:16-cv-10472 | Marez, Armando Jr. | Marez, Armando Jr. | 13433 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 402 | 2:16-cv-10474 | Burnette, George | Burnette, George | 16998 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 403 | 2:16-cv-10477 | Terry-Watkins, Yolanda | Terry-Watkins, Yolanda | 12076 | Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 404 | 2:16-cv-10478 | Nolen, Mary | Nolen, Buck | 13347 | Goza & Honnold, LLC |
| 405 | 2:16-cv-10479 | Fifer, Kimberly | Fifer, Gregory | 15342 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |

| 406 | 2:16-cv-10480 | Thomas, Rebecca | Thomas, Rebecca | 14192 | Peiffer Wolf Carr & Kane |
|---|---|---|---|---|---|
| 407 | 2:16-cv-10481 | McArdle, William | McArdle, William | 13435 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 408 | 2:16-cv-10483 | Comer, Jack | Comer, Jack | 17937 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 409 | 2:16-cv-10484 | McCormack, Prince | McCormack, Prince | 13436 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 410 | 2:16-cv-10485 | Wood, Ernest | Wood, Ernest | 13028 | Johnson Law Group |
| 411 | 2:16-cv-10486 | Parisien, Jerrilyn | Parisien, Jerrilynn | 13764 | Burns Charest LLP |
| 412 | 2:16-cv-10489 | Vansise, Janet | Vansise, Janet | 15112 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 413 | 2:16-cv-10490 | Pavlicek, Sharon | Pavlicek, Sharon | 13760 | Burns Charest LLP |
| 414 | 2:16-cv-10491 | McCurdy, Viola | Teel, Dawn | 13437 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 415 | 2:16-cv-10493 | Smithhisler, Maureen | Smithhisler, Thomas | 13665 | Goza & Honnold, LLC |
| 416 | 2:16-cv-10497 | Kinder, David | Kinder, David | 10844 | Ferrer, Poirot & Wansbrough |
| 417 | 2:16-cv-10499 | Klug, Anna | Klug, Anna | 10850 | Ferrer, Poirot & Wansbrough |
| 418 | 2:16-cv-10500 | McDavid, Eleanor | McDavid, Eleanor | 13438 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 419 | 2:16-cv-10501 | Turrittin, Janet | Turrittin, Janet | 12088 | Peiffer Wolf Carr & Kane |
| 420 | 2:16-cv-10502 | Knowles, Robert | Knowles, Robert | 10852 | Ferrer, Poirot & Wansbrough |
| 421 | 2:16-cv-10503 | Underwood, David | Slack, Rodger | 15249 | Peiffer Wolf Carr & Kane |
| 422 | 2:16-cv-10504 | McDonald, Elizabeth | McDonald, Elizabeth | 14222 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 423 | 2:16-cv-10505 | Lafferty, Deobrah | Lafferty, Deborah | 10860 | Ferrer, Poirot & Wansbrough |
| 424 | 2:16-cv-10509 | McElroy, Thomas | McElroy, Thomas | 14223 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 425 | 2:16-cv-10511 | Lindemann, Rita | Lindemann, Rita | 10878 | Ferrer, Poirot & Wansbrough |
| 426 | 2:16-cv-10512 | Vineis, Bruno | Vineis, Bruno | 11903 | Peiffer Wolf Carr & Kane |
| 427 | 2:16-cv-10514 | Perry, David | Perry, David | 14224 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| 428 | 2:16-cv-10517 | Voss, Betty | Voss, Donald | 11742 | Peiffer Wolf Carr & Kane |
|---|---|---|---|---|---|
| 429 | 2:16-cv-10519 | Probst, Edmund | Probst, Edmund | 14225 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 430 | 2:16-cv-10520 | Williams, Perry, Jr. | Williams, Perry, Jr. | 11913 | Peiffer Wolf Carr & Kane |
| 431 | 2:16-cv-10524 | Robinson, Phill A. | Robinson, Phill A. | 14226 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 432 | 2:16-cv-10526 | Wilson, Dwendolyn | Wilson, Dwendolyn | 10074 | Peiffer Wolf Carr & Kane |
| 433 | 2:16-cv-10528 | Seat, Velma | Seat, Velma | 14227 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 434 | 2:16-cv-10532 | Steverson, Tara | Steverson, Tara | 14228 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 435 | 2:16-cv-10533 | Yohn, William | Yohn, William | 12097 | Peiffer Wolf Carr & Kane |
| 436 | 2:16-cv-10537 | Thomas, Patricia | Thomas, Patricia | 13706 | Goza & Honnold, LLC |
| 437 | 2:16-cv-10542 | Zarr, Anna | Zarr, Anna | 14229 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 438 | 2:16-cv-10543 | Maresh, Margaret | Maresh, Margaret | 12232 | Sanders Phillips Grossman, LLC |
| 439 | 2:16-cv-10546 | Evans, Tosha | Evans, Larry Kenneth | 17529 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 440 | 2:16-cv-10551 | Fitzgerald, Madeline | Fitzgerald, Madeline | 16763 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 441 | 2:16-cv-10553 | Luff, Dorothy | Luff, Dorothy | 11539 | Ferrer, Poirot & Wansbrough |
| 442 | 2:16-cv-10555 | Mackey, Annemarie | Mackey, Annemarie | 10896 | Ferrer, Poirot & Wansbrough |
| 443 | 2:16-cv-10556 | Timinsky, Janet | Timinsky, Janet | 13713 | Goza & Honnold, LLC |
| 444 | 2:16-cv-10559 | McClain, Betty | McClain, Betty | 10925 | Ferrer, Poirot & Wansbrough |
| 445 | 2:16-cv-10561 | McCoy, Danny | McCoy, Danny | 10929 | Ferrer, Poirot & Wansbrough |
| 446 | 2:16-cv-10562 | Millsap, Lois | Millsap, Lois | 11080 | Ferrer, Poirot & Wansbrough |
| 447 | 2:16-cv-10564 | Moreno, Rolando | Moreno, Rolando | 11090 | Ferrer, Poirot & Wansbrough |
| 448 | 2:16-cv-10565 | Moscuzza, Fred, Jr. | Moscuzza, Fred, Jr. | 11096 | Ferrer, Poirot & Wansbrough |
| 449 | 2:16-cv-10567 | Mullins, Suanne | Mullins, Suanne | 11100 | Ferrer, Poirot & Wansbrough |
| 450 | 2:16-cv-10569 | Nichols, Shirley | Nichols, Shirley | 11106 | Ferrer, Poirot & Wansbrough |

17

| 451 | 2:16-cv-10570 | Coker, Jolene | Coker, Jolene | 15137 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
|---|---|---|---|---|---|
| 452 | 2:16-cv-10572 | Robinson, Zoe | Robinson, Zoe | 14691 | Baron & Budd, PC |
| 453 | 2:16-cv-10573 | Berry, Gwendolyn | Berry, Gwendolyn | 14158 | Goza & Honnold, LLC |
| 454 | 2:16-cv-10575 | Fleck, Mary | Fleck, Ernest | 15676 | Slater, Slater Schulman, LLP |
| 455 | 2:16-cv-10577 | Patillo, Natarsa | Patillo, Natarsa | 11557 | Ferrer, Poirot & Wansbrough |
| 456 | 2:16-cv-10578 | Rodriguez, Edwardo | Rodriguez, Edwardo | 14690 | Baron & Budd, PC |
| 457 | 2:16-cv-10581 | Steiger, George | Steiger, Julia | 14984 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 458 | 2:16-cv-10582 | Morrell, Leon | Morrell, Leon | 15477 | Sanders Phillips Grossman, LLC |
| 459 | 2:16-cv-10583 | Gertz, John | Voltz, Helen | 16778 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 460 | 2:16-cv-10586 | Phillips, Jessie | Phillips, Jessie | 11143 | Ferrer, Poirot & Wansbrough |
| 461 | 2:16-cv-10587 | Royal, Rudolph | Royal, Rudolph | 14971 | Baron & Budd, PC |
| 462 | 2:16-cv-10588 | Powder, Joel | Powder, Joel | 11154 | Ferrer, Poirot & Wansbrough |
| 463 | 2:16-cv-10589 | Ristau, Linda | Ristau, Linda | 15602 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 464 | 2:16-cv-10595 | Pyles, Alpha | Pyles, Alpha | 11163 | Ferrer, Poirot & Wansbrough |
| 465 | 2:16-cv-10603 | Schmitke, Robert | Schmitke, Robert | 11215 | Ferrer, Poirot & Wansbrough |
| 466 | 2:16-cv-10606 | Sheldon, Ernest, Jr. | Sheldon, Ernest, Jr. | 11227 | Ferrer, Poirot & Wansbrough |
| 467 | 2:16-cv-10608 | Samuels, McCurdy | Samuels, McCurdy | 15019 | Baron & Budd, PC |
| 468 | 2:16-cv-10609 | Sherrick, Nolan | Sherrick, Nolan | 11231 | Ferrer, Poirot & Wansbrough |
| 469 | 2:16-cv-10612 | Earnest, Patricia | Earnest, Neal | 14148 | Goza & Honnold, LLC |
| 470 | 2:16-cv-10625 | Thompson, Carolyn | Thompson, Carolyn | 11305 | Ferrer, Poirot & Wansbrough |
| 471 | 2:16-cv-10631 | Traynham, Rebecca | Traynham, Rebecca | 11317 | Ferrer, Poirot & Wansbrough |
| 472 | 2:16-cv-10634 | Fernandez, Laura | Fernandez, Laura | 14193 | Goza & Honnold, LLC |
| 473 | 2:16-cv-10637 | Uppuluri, Bangaramma | Uppuluri, Bangaramma | 11586 | Ferrer, Poirot & Wansbrough |
| 474 | 2:16-cv-10639 | Cerreta, Jonathan M. | Cerreta, Jonathan M. | 15776 | Crumley Roberts |
| 475 | 2:16-cv-10640 | Waugh, Norman | Waugh, Norman | 11348 | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 476 | 2:16-cv-10642 | Deal, Arch | Deal, Arch | 16677 | Crumley Roberts |
| 477 | 2:16-cv-10651 | Garcia, James | Garcia, Irene | 14208 | Goza & Honnold, LLC |
| 478 | 2:16-cv-10656 | Flood, Jesse | Flood, Jesse | 16674 | Crumley Roberts |
| 479 | 2:16-cv-10661 | Skinner, Anna | Skinner, Anna | 13826 | Burns Charest LLP |
| 480 | 2:16-cv-10674 | Fields, Rosemarie | Fields, Rosemarie | 15289 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 481 | 2:16-cv-10675 | Harvey, Shirley | Harvey, Shirley | 15140 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 482 | 2:16-cv-10676 | Fortner, Sandra | Fortner, Sandra | 18500 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 483 | 2:16-cv-10679 | Willhite, Ricky | Willhite, Ricky | 13837 | Burns Charest LLP |
| 484 | 2:16-cv-10681 | Auldridge, June | Auldridge, June | 13942 | The Gallagher Law Firm, PLLC |
| 485 | 2:16-cv-10682 | Bartholomew, Phillip | Bartholomew, Phillip | 13948 | The Gallagher Law Firm, PLLC |
| 486 | 2:16-cv-10683 | Bedford, Kay | Bedford, Kay | 13952 | The Gallagher Law Firm, PLLC |
| 487 | 2:16-cv-10684 | Black, James | Black, Elaine | 13963 | The Gallagher Law Firm, PLLC |
| 488 | 2:16-cv-10685 | Black, Janette | Black, Janette | 13969 | The Gallagher Law Firm, PLLC |
| 489 | 2:16-cv-10686 | Blake, Kenneth | Blake, Kenneth | 13975 | The Gallagher Law Firm, PLLC |
| 490 | 2:16-cv-10687 | Blanks, James | Blanks, James | 13985 | The Gallagher Law Firm, PLLC |
| 491 | 2:16-cv-10688 | Brown, Jan | Brown, Jan | 13997 | The Gallagher Law Firm, PLLC |
| 492 | 2:16-cv-10690 | Brown, Richard | Brown, Richard | 14005 | The Gallagher Law Firm, PLLC |
| 493 | 2:16-cv-10692 | Chapa, David | Chapa, David | 14062 | The Gallagher Law Firm, PLLC |

| 494 | 2:16-cv-10696 | Smith, Loraine | Smith, Loraine | 15014 | Baron & Budd, PC |
|-----|---------------|----------------|----------------|-------|------------------|
| 495 | 2:16-cv-10697 | Stewart, Eula | Stewart, Eula | 15007 | Baron & Budd, PC |
| 496 | 2:16-cv-10701 | Thomas, Karen | Thomas, Karen | 15026 | Baron & Budd, PC |
| 497 | 2:16-cv-10703 | Gervolino, Salvatrice | Gervolino, Salvatrice | 13940 | Goza & Honnold, LLC |
| 498 | 2:16-cv-10707 | Tota, Robert | Tota, Robert | 15080 | Baron & Budd, PC |
| 499 | 2:16-cv-10718 | Mueller, Anita | Mueller, Anita | 11894 | Sanders Phillips Grossman, LLC |
| 500 | 2:16-cv-10720 | West, Scott | West, Scott | 15093 | Baron & Budd, PC |
| 501 | 2:16-cv-10727 | White, Jerry | White, Jerry | 15103 | Baron & Budd, PC |
| 502 | 2:16-cv-10729 | Wilcutt, John | Wilcutt, John | 15104 | Baron & Budd, PC |
| 503 | 2:16-cv-10731 | Yancewicz, Coley | Yancewicz, Coley | 15108 | Baron & Budd, PC |
| 504 | 2:16-cv-10738 | Nieves, Victor | Nieves, Victor | 15188 | Sanders Phillips Grossman, LLC |
| 505 | 2:16-cv-10742 | Holmes, Hilda | Holmes, Hilda | 16513 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 506 | 2:16-cv-10752 | Jezak, Melissa Marie | Jezak, Melissa Marie | 15499 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 507 | 2:16-cv-10754 | Keeton, Jennifer | Keeton, Marshall | 16492 | Slater, Slater Schulman, LLP |
| 508 | 2:16-cv-10756 | Howard, Wanda | Howard, Joseph | 13562 | The Benton Law Firm PLLC |
| 509 | 2:16-cv-10758 | Miranda, Angel F. | Miranda, Angel F. | 13611 | The Benton Law Firm PLLC |
| 510 | 2:16-cv-10762 | Manley, Mary | Manley, Mary | 13454 | The Benton Law Firm PLLC |
| 511 | 2:16-cv-10765 | Kroupa, Karen | Kroupa, Karen | 2191 | Callahan & Blaine, APLC |
| 512 | 2:16-cv-10766 | Woods, Karen | Natt, Shirley Jeanne | 13373 | The Benton Law Firm PLLC |
| 513 | 2:16-cv-10768 | Welch, Harriet | Welch, Harriet | 13447 | The Benton Law Firm PLLC |
| 514 | 2:16-cv-10769 | Pereira, Antonio | Pereira, Antonio | 13650 | The Benton Law Firm PLLC |
| 515 | 2:16-cv-10771 | Kessler, Steven | Kessler, Steven | 13656 | The Benton Law Firm PLLC |
| 516 | 2:16-cv-10772 | Crowe, James | Crowe, James | 13662 | The Benton Law Firm PLLC |
| 517 | 2:16-cv-10773 | Powers, Lonnie | Powers, Lonnie | 13446 | The Benton Law Firm PLLC |
| 518 | 2:16-cv-10775 | Beasley, Joyce W. | Beasley, Joyce W. | 9560 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |

| 519 | 2:16-cv-10777 | Dallas, Dennis C. | Dallas, Sheena M. | 9566 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
|---|---|---|---|---|---|
| 520 | 2:16-cv-10779 | Edwards, Louvenia | Edwards, Louvenia | 14167 | The Gallagher Law Firm, PLLC |
| 521 | 2:16-cv-10780 | Eddings, Ronald | Eddings, Ronald | 14077 | The Gallagher Law Firm, PLLC |
| 522 | 2:16-cv-10781 | Ewan, Margaret | Ewan, Margaret | 14169 | The Gallagher Law Firm, PLLC |
| 523 | 2:16-cv-10782 | Henry, Deloris | Henry, Deloris | 13999 | The Gallagher Law Firm, PLLC |
| 524 | 2:16-cv-10783 | Hockett, Jack | Hockett, Charlene | 14013 | The Gallagher Law Firm, PLLC |
| 525 | 2:16-cv-10784 | Holden, Peggy | Holden, Peggy | 14014 | The Gallagher Law Firm, PLLC |
| 526 | 2:16-cv-10785 | Delgado, Marianela | Delgado, Marianela | 9419 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 527 | 2:16-cv-10786 | Holland, Ronald | Holland, Ronald | 15013 | The Gallagher Law Firm, PLLC |
| 528 | 2:16-cv-10788 | Hosier, Kenton | Hosier, Kenton | 14029 | The Gallagher Law Firm, PLLC |
| 529 | 2:16-cv-10789 | Hosmer, Ronald | Hosmer, Ronald | 15027 | The Gallagher Law Firm, PLLC |
| 530 | 2:16-cv-10790 | Jackson, Clovice | Jackson, Clovice | 14036 | The Gallagher Law Firm, PLLC |
| 531 | 2:16-cv-10791 | Killough, Linda | Killough, Linda | 15051 | The Gallagher Law Firm, PLLC |
| 532 | 2:16-cv-10792 | Knight, Martha | Knight, Martha | 15053 | The Gallagher Law Firm, PLLC |
| 533 | 2:16-cv-10794 | Kral, Zdenka | Kral, Zdenka | 14105 | The Gallagher Law Firm, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 534 | 2:16-cv-10795 | Law, Bernard | Law, Lillian | 14115 | The Gallagher Law Firm, PLLC |
| 535 | 2:16-cv-10796 | Martinez, Viola | Martinez, Antoico | 15061 | The Gallagher Law Firm, PLLC |
| 536 | 2:16-cv-10797 | McMillian, Willie | McMillian, Willie | 14839 | The Gallagher Law Firm, PLLC |
| 537 | 2:16-cv-10798 | Mielnik, Ruben | Mielnik, Ruben | 14853 | The Gallagher Law Firm, PLLC |
| 538 | 2:16-cv-10800 | Morano, Margaret | Morano, William | 14968 | The Gallagher Law Firm, PLLC |
| 539 | 2:16-cv-10802 | Myers, Gary | Myers, Gary | 15074 | The Gallagher Law Firm, PLLC |
| 540 | 2:16-cv-10803 | Peters, Katharine Brook | Peters, Katharine Kitching | 14259 | The Gallagher Law Firm, PLLC |
| 541 | 2:16-cv-10804 | Phillips, Demma | Phillips, Demma | 14069 | The Gallagher Law Firm, PLLC |
| 542 | 2:16-cv-10805 | Pierson, Carl | Pierson, Carl | 14080 | The Gallagher Law Firm, PLLC |
| 543 | 2:16-cv-10806 | Policastro, Joanne | Policastro, Jeanette | 14277 | The Gallagher Law Firm, PLLC |
| 544 | 2:16-cv-10807 | Vest, Lisa | Polson, Sherry | 15204 | The Gallagher Law Firm, PLLC |
| 545 | 2:16-cv-10808 | Price, Deborah | Price, Deborah | 14085 | The Gallagher Law Firm, PLLC |
| 546 | 2:16-cv-10809 | Prothro, Claude | Prothro, Claude | 14285 | The Gallagher Law Firm, PLLC |
| 547 | 2:16-cv-10810 | Robinson, Eugene, Sr. | Robinson, Eugene, Sr. | 14108 | The Gallagher Law Firm, PLLC |
| 548 | 2:16-cv-10811 | Davis, Lana | Rodino, Samuel | 14310 | The Gallagher Law Firm, PLLC |
| 549 | 2:16-cv-10812 | Rollo, Joseph | Rollo, Mary Lee | 14318 | The Gallagher Law Firm, PLLC |

| 550 | 2:16-cv-10815 | Gonzalez, Michelle A. | Gonzalez, Michelle A. | 9593 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 551 | 2:16-cv-10821 | Kling, Patricia M. | Kling, John W. | 9900 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 552 | 2:16-cv-10822 | Lawrence, Albert S., III. | Lawrence, Albert S., Jr. | 9916 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 553 | 2:16-cv-10824 | Rowell, Jennifer | Rowell, Jennifer | 14164 | The Gallagher Law Firm, PLLC |
| 554 | 2:16-cv-10825 | Siler, Joseph | Siler, Joseph | 15366 | The Gallagher Law Firm, PLLC |
| 555 | 2:16-cv-10826 | Smoot-Russell, Florence | Smoot-Russell, Florence | 14160 | The Gallagher Law Firm, PLLC |
| 556 | 2:16-cv-10827 | Southerland, Alanda | Southerland, Francis | 14939 | The Gallagher Law Firm, PLLC |
| 557 | 2:16-cv-10828 | Sparks, William | Sparks, William | 14145 | The Gallagher Law Firm, PLLC |
| 558 | 2:16-cv-10830 | Stump, Willie | Stump, Willie | 15199 | The Gallagher Law Firm, PLLC |
| 559 | 2:16-cv-10831 | Swain, Candace | Swain, Jeffrey | 14210 | The Gallagher Law Firm, PLLC |
| 560 | 2:16-cv-10832 | Vidak, Charles | Vidak, Charles | 15210 | The Gallagher Law Firm, PLLC |
| 561 | 2:16-cv-10833 | Walls, Harold | Walls, Harold | 15217 | The Gallagher Law Firm, PLLC |
| 562 | 2:16-cv-10836 | Winter, Gail | Winter, Donald Edmund | 14205 | The Gallagher Law Firm, PLLC |
| 563 | 2:16-cv-10838 | Matteson, Claire E. | Matteson, Claire E. | 9920 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |

| 564 | 2:16-cv-10841 | Perry, Alleen F. | Perry, Alleen F. | 9992 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 565 | 2:16-cv-10842 | Plemmons, Mary L. | Plemmons, Blaine L. | 9996 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 566 | 2:16-cv-10844 | Rivera, Salina R. | Rivera, Salina R. | 13488 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 567 | 2:16-cv-10845 | Rosen, Delores B. | Rosen, Delores B. | 10008 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 568 | 2:16-cv-10846 | Sindoni, James E. | Sindoni, Joseph E. | 10012 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 569 | 2:16-cv-10849 | Wiggins, Dorothy E. | Tilghman, Robert A. | 13511 | Brady Law Group |
| 570 | 2:16-cv-10850 | Ortiz, Carmen Lydia | Prado, Antonio Ortiz | 15503 | Sanders Phillips Grossman, LLC |
| 571 | 2:16-cv-10851 | Aragon, Juan | Aragon, Juan | 10943 | Ferrer, Poirot & Wansbrough |
| 572 | 2:16-cv-10853 | Arceneaux, Albert Jr. | Arceneaux, Albert Jr. | 10944 | Ferrer, Poirot & Wansbrough |
| 573 | 2:16-cv-10856 | Baker, Lester | Baker, Lester | 10954 | Ferrer, Poirot & Wansbrough |
| 574 | 2:16-cv-10859 | Benkowski, Daniel | Benkowski, Daniel | 10973 | Ferrer, Poirot & Wansbrough |
| 575 | 2:16-cv-10861 | Berry, Vernon | Berry, Vernon | 10980 | Ferrer, Poirot & Wansbrough |
| 576 | 2:16-cv-10863 | Barnes, Joyce | Barnes, Joyce | 8235 | The Driscoll Firm, PC |
| 577 | 2:16-cv-10865 | Barragan, Cecilia | Barragan, Cecilia | 8243 | The Driscoll Firm, PC |
| 578 | 2:16-cv-10870 | Berry, Harold | Berry, Harold | 3314 | The Driscoll Firm, PC |
| 579 | 2:16-cv-10871 | Butler, Pamela | Butler, Raymond III | 11039 | Ferrer, Poirot & Wansbrough |
| 580 | 2:16-cv-10872 | Culver, Ollie | Bertha, Annie | 8987 | The Driscoll Firm, PC |
| 581 | 2:16-cv-10873 | Blaine, John | Blaine, John | 3316 | The Driscoll Firm, PC |
| 582 | 2:16-cv-10874 | Bynes, Eugene | Bynes, Eugene | 11041 | Ferrer, Poirot & Wansbrough |
| 583 | 2:16-cv-10876 | Cawvey, Donna | Cawvey, Donna | 11060 | Ferrer, Poirot & Wansbrough |
| 584 | 2:16-cv-10879 | Bowling, Georgia | Bowling, Georgia | 7382 | The Driscoll Firm, PC |

| | | | | | |
|---|---|---|---|---|---|
| 585 | 2:16-cv-10881 | Lutz, Frederick | Lutz, Frederick | 16131 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 586 | 2:16-cv-10886 | Mainor, Michael | Mainor, Elaine | 16454 | Slater, Slater Schulman, LLP |
| 587 | 2:16-cv-10888 | Covington, Freda | Covington, Nicole | 13690 | The Driscoll Firm, PC |
| 588 | 2:16-cv-10890 | Curtis, Michael | Curtis, Michael | 8168 | The Driscoll Firm, PC |
| 589 | 2:16-cv-10895 | Benjamin, Thomas | Benjamin, Thomas | 15298 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 590 | 2:16-cv-10900 | Forbach, Kay | Forbach, Kay | 3377 | The Driscoll Firm, PC |
| 591 | 2:16-cv-10903 | Collett, Walden | Collett, Brenda | 10598 | Ferrer, Poirot & Wansbrough |
| 592 | 2:16-cv-10904 | Miller, Barbara A. | Vaughn, Kathy D. | 41674 | Brady Law Group; Aylstock, Witkin, Kreis & Overholtz PLLC |
| 593 | 2:16-cv-10905 | Martin, Johnnie | Cochran, Narbee | 14147 | The Gallagher Law Firm, PLLC |
| 594 | 2:16-cv-10908 | Goburger, John | Goburger, John | 3385 | The Driscoll Firm, PC |
| 595 | 2:16-cv-10909 | Connolly, Mary | Connolly, Mary | 10603 | Ferrer, Poirot & Wansbrough |
| 596 | 2:16-cv-10911 | Cooper, Mildred | Cooper, Mildred | 10608 | Ferrer, Poirot & Wansbrough |
| 597 | 2:16-cv-10914 | Courtez, Joseph | Courtez, Joseph | 10617 | Ferrer, Poirot & Wansbrough |
| 598 | 2:16-cv-10915 | Narayana, Ilisera | Narayana, Ilisera | 16012 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 599 | 2:16-cv-10917 | Daniels, William | Daniels, William | 10628 | Ferrer, Poirot & Wansbrough |
| 600 | 2:16-cv-10923 | Hammond, James | Hammond, James | 3393 | The Driscoll Firm, PC |
| 601 | 2:16-cv-10925 | Nilsen, Michele | Nilsen, Michele | 16438 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 602 | 2:16-cv-10927 | Dickerson, Stephenie | Dickerson, Stephine | 10641 | Ferrer, Poirot & Wansbrough |
| 603 | 2:16-cv-10928 | Hampton, Lester | Hampton, Lester | 8264 | The Driscoll Firm, PC |
| 604 | 2:16-cv-10929 | Pauley, Anna | Pauley, Anna | 17517 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 605 | 2:16-cv-10934 | Docherty, Lillie | Dockerty, Lillie | 10645 | Ferrer, Poirot & Wansbrough |
| 606 | 2:16-cv-10935 | Allen, Beatrice | Harrison, Thelma | 3395 | The Driscoll Firm, PC |
| 607 | 2:16-cv-10936 | Rawers, Karen | Rawers, Karen | 16422 | Slater, Slater Schulman, LLP; Douglas & London, PC |

| 608 | 2:16-cv-10937 | Hartjes, Kevin | Hartjes, Linda | 8180 | The Driscoll Firm, PC |
|---|---|---|---|---|---|
| 609 | 2:16-cv-10941 | Heitger, Patricia | Heitger, Howard | 12385 | The Driscoll Firm, PC |
| 610 | 2:16-cv-10943 | Henry, Nancy | Henry, Nancy | 8967 | The Driscoll Firm, PC |
| 611 | 2:16-cv-10944 | Gates, Flora | Gates, Flora | 10701 | Ferrer, Poirot & Wansbrough |
| 612 | 2:16-cv-10945 | Nanney, Lydia | Nanney, William | 14975 | The Gallagher Law Firm, PLLC |
| 613 | 2:16-cv-10946 | Hicks, Dorothy | Hicks, Dorothy | 3401 | The Driscoll Firm, PC |
| 614 | 2:16-cv-10947 | Hodges, Donna | Hodges, Donna | 3403 | The Driscoll Firm, PC |
| 615 | 2:16-cv-10948 | Foster, Oscar | Gonzalez, Regina | 10710 | Ferrer, Poirot & Wansbrough |
| 616 | 2:16-cv-10950 | Sigmon, William | Sigmon, William | 16417 | Slater, Slater Schulman, LLP |
| 617 | 2:16-cv-10953 | Hogg, Felicia | Hogg, Felicia | 12387 | The Driscoll Firm, PC |
| 618 | 2:16-cv-10955 | Houser, Michael | Houser, Michael | 7413 | The Driscoll Firm, PC |
| 619 | 2:16-cv-10962 | Brown, William | Brown, William | 15167 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 620 | 2:16-cv-10965 | Scott, Willie | Scott, Willie | 14821 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 621 | 2:16-cv-10968 | Hall, Clarence | Hall, Clareance | 10723 | Ferrer, Poirot & Wansbrough |
| 622 | 2:16-cv-10972 | Richlick, Ronald | Richlick, Mary | 15312 | Jacoby & Meyers, LLC; The Cochran Firm Birmingham, PC |
| 623 | 2:16-cv-10973 | Hancock, Shirley | Hancock, Shirley | 10728 | Ferrer, Poirot & Wansbrough |
| 624 | 2:16-cv-10975 | Harris, Linda | Harris, Linda | 10737 | Ferrer, Poirot & Wansbrough |
| 625 | 2:16-cv-10977 | Dorsey, Barbara | Harris, Marian | 10735 | Ferrer, Poirot & Wansbrough |
| 626 | 2:16-cv-10979 | Helms, Sib | Helms, Sib | 10748 | Ferrer, Poirot & Wansbrough |
| 627 | 2:16-cv-10981 | Vandyke, Lori | Kendall, Priscilla | 4791 | The Driscoll Firm, PC |
| 628 | 2:16-cv-10982 | Helms, Tony | Helms, Tony | 10749 | Ferrer, Poirot & Wansbrough |
| 629 | 2:16-cv-10983 | Knaflich, Janet | Knaflich, Janet | 6617 | The Driscoll Firm, PC |
| 630 | 2:16-cv-10987 | Holcomb, Peggy | Holcomb, Peggy | 10777 | Ferrer, Poirot & Wansbrough |
| 631 | 2:16-cv-10990 | Lavette, Darrell | Lavette, Darrell | 3441 | The Driscoll Firm, PC |
| 632 | 2:16-cv-10991 | Lewis, Darron, Sr. | Lewis, Darron, Sr. | 4768 | The Driscoll Firm, PC |
| 633 | 2:16-cv-10993 | Hughes, Rebecca | Hughes, Rebecca | 10788 | Ferrer, Poirot & Wansbrough |

| 634 | 2:16-cv-10996 | Humbles, Damita | Humbles, Earl | 10789 | Ferrer, Poirot & Wansbrough |
| 635 | 2:16-cv-10997 | Mansfield, Pamela | Mansfield, Pamela | 4129 | The Driscoll Firm, PC |
| 636 | 2:16-cv-10999 | Martinez, Barbara | Martinez, Barbara | 13781 | The Driscoll Firm, PC |
| 637 | 2:16-cv-11000 | Young, Akim | Young, Akim | 16421 | Slater, Slater Schulman, LLP; Douglas & London, PC |
| 638 | 2:16-cv-11001 | Hunger, Sandra | Hunger, Sandra | 10790 | Ferrer, Poirot & Wansbrough |
| 639 | 2:16-cv-11002 | Pierce, Annette | Pierce, Annette | 38286 | Sanders Phillips Grossman, LLC |
| 640 | 2:16-cv-11003 | McEntire, Pearlie | McEntire, Pearlie | 7386 | The Driscoll Firm, PC |
| 641 | 2:16-cv-11004 | Jefferds, Charles | Jefferds, Charles | 10811 | Ferrer, Poirot & Wansbrough |
| 642 | 2:16-cv-11006 | Michelson, Nancy | Michelson, Nancy | 6580 | The Driscoll Firm, PC |
| 643 | 2:16-cv-11007 | Kahle, Lou | Kahle, Lou | 10831 | Ferrer, Poirot & Wansbrough |
| 644 | 2:16-cv-11008 | Moran, Laquita | Moran, Laquita | 3467 | The Driscoll Firm, PC |
| 645 | 2:16-cv-11009 | Kelley, Pauline | Kelley, Pauline | 10835 | Ferrer, Poirot & Wansbrough |
| 646 | 2:16-cv-11014 | Scott, Laura | Scott, Laura | 13391 | Sanders Phillips Grossman, LLC |
| 647 | 2:16-cv-11017 | Feggins, Johnny | Feggins, Johnny | 14308 | Atlas Partners, LLP; The Pelham Law Firm |
| 648 | 2:16-cv-11020 | Skuba, Marguerite | Skuba, Marguerite | 12258 | Sanders Phillips Grossman, LLC |
| 649 | 2:16-cv-11025 | Bruce, Donna | Munson, William | 3471 | The Driscoll Firm, PC |
| 650 | 2:16-cv-11027 | Nieding, Donna | Nieding, Donna | 13649 | The Driscoll Firm, PC |
| 651 | 2:16-cv-11028 | Paden, Florencia | Paden, Florencia | 7325 | The Driscoll Firm, PC |
| 652 | 2:16-cv-11029 | Park, Thomas | Park, Thomas | 8162 | The Driscoll Firm, PC |
| 653 | 2:16-cv-11031 | Sage, Marie | Sage, Marie | 13796 | The Driscoll Firm, PC |
| 654 | 2:16-cv-11035 | Batson, Francine | Batson, Francine | 11979 | The Lanier Law Firm |
| 655 | 2:16-cv-11036 | Kelsey, Craig | Kelsey, Craig | 10837 | Ferrer, Poirot & Wansbrough |
| 656 | 2:16-cv-11039 | Knight, Kenneth | Knight, Kenneth | 10851 | Ferrer, Poirot & Wansbrough |
| 657 | 2:16-cv-11040 | Largen, Pattie | Largen, Pattie | 10863 | Ferrer, Poirot & Wansbrough |
| 658 | 2:16-cv-11041 | Songer, Betty | Songer, Betty | 13801 | The Driscoll Firm, PC |
| 659 | 2:16-cv-11043 | Lawler, Joan | Lawler, Joan | 10868 | Ferrer, Poirot & Wansbrough |
| 660 | 2:16-cv-11046 | Balas, Robert | Balas, Patricia | 14590 | The Gallagher Law Firm, PLLC |

| 661 | 2:16-cv-11050 | Tidwell, Betty | Tidwell, Betty | 8258 | The Driscoll Firm, PC |
|---|---|---|---|---|---|
| 662 | 2:16-cv-11053 | VanBuren, Janet | VanBuren, Stanley | 13557 | The Driscoll Firm, PC |
| 663 | 2:16-cv-11054 | Vandenberg, Judy | Vandenberg, Paul | 13504 | The Driscoll Firm, PC |
| 664 | 2:16-cv-11057 | Breeze, Robby | Breeze, Jerald | 14796 | The Gallagher Law Firm, PLLC |
| 665 | 2:16-cv-11058 | Wharton, Mary | Wharton, Mary | 3567 | The Driscoll Firm, PC |
| 666 | 2:16-cv-11059 | Brockway, Russell | Brockway, Russell | 11984 | The Lanier Law Firm |
| 667 | 2:16-cv-11062 | Burns, Anthony | Burns, Jeanelle Lajuan | 14807 | The Gallagher Law Firm, PLLC |
| 668 | 2:16-cv-11064 | D'Amore, Blandy | D'Amore, Catherine Mary | 14994 | The Gallagher Law Firm, PLLC |
| 669 | 2:16-cv-11067 | Davis, Scott | Davis, Nancy Ann | 15015 | The Gallagher Law Firm, PLLC |
| 670 | 2:16-cv-11069 | Ellenwood, Justin | Ellenwood, Linda Mae | 15036 | The Gallagher Law Firm, PLLC |
| 671 | 2:16-cv-11071 | Anthony, Brenda | Hayward, Paul | 14606 | The Gallagher Law Firm, PLLC |
| 672 | 2:16-cv-11072 | Brown, Gilbert | Brown, Gilbert | 12830 | The Lanier Law Firm |
| 673 | 2:16-cv-11074 | Martin, Linda | Martin, Linda | 10909 | Ferrer, Poirot & Wansbrough |
| 674 | 2:16-cv-11075 | Wollenberg, Kimberly | Wollenberg, Kimberly | 7379 | The Driscoll Firm, PC |
| 675 | 2:16-cv-11077 | Mattingly,Richard | Mattingly, Linda | 10920 | Ferrer, Poirot & Wansbrough |
| 676 | 2:16-cv-11080 | Christensen, Alice | Christensen, Alice | 12039 | The Lanier Law Firm |
| 677 | 2:16-cv-11082 | McNish, Bridget | McNish, Bridget | 11197 | Ferrer, Poirot & Wansbrough |
| 678 | 2:16-cv-11085 | Miller, Sylvia | Miller, Sylvia | 11077 | Ferrer, Poirot & Wansbrough |
| 679 | 2:16-cv-11086 | Howard, Edward | Howard, John, Jr. | 15207 | The Gallagher Law Firm, PLLC |
| 680 | 2:16-cv-11087 | Doolittle, Timothy | Doolittle, Timothy | 12044 | The Lanier Law Firm |
| 681 | 2:16-cv-11088 | Ortiz, Antonio | Ortiz, Antonio | 11121 | Ferrer, Poirot & Wansbrough |
| 682 | 2:16-cv-11090 | Reynolds, Kim | Loomis, Jack | 15024 | The Gallagher Law Firm, PLLC |
| 683 | 2:16-cv-11091 | Peters, Connie | Peters, Connie | 11581 | Ferrer, Poirot & Wansbrough |
| 684 | 2:16-cv-11093 | Pitts, Virginia | Pitts, Virginia | 11147 | Ferrer, Poirot & Wansbrough |

| 685 | 2:16-cv-11094 | McIntyre, Donna | Yoakum, Ruby | 15047 | The Gallagher Law Firm, PLLC |
| 686 | 2:16-cv-11096 | Ramirez, Guadalupe | Ramirez, Guadalupe | 11165 | Ferrer, Poirot & Wansbrough |
| 687 | 2:16-cv-11097 | Sanders, Lenden | Powell, Joe | 14593 | The Gallagher Law Firm, PLLC |
| 688 | 2:16-cv-11099 | Elliott, Hillary | Elliott, Hillary | 12072 | The Lanier Law Firm |
| 689 | 2:16-cv-11101 | Albrecht, Marlene | Albrecht, Marlene | 14601 | The Gallagher Law Firm, PLLC |
| 690 | 2:16-cv-11104 | Ringer, Beatrice | Ringer, Beatrice | 11182 | Ferrer, Poirot & Wansbrough |
| 691 | 2:16-cv-11106 | Roller, Gail | Roller, Gail | 11194 | Ferrer, Poirot & Wansbrough |
| 692 | 2:16-cv-11108 | Rutherford, Rubye | Rutherford, Rubye | 11206 | Ferrer, Poirot & Wansbrough |
| 693 | 2:16-cv-11109 | Apostol, Demetria | Apostol, Demetria | 14612 | The Gallagher Law Firm, PLLC |
| 694 | 2:16-cv-11110 | Filipek, Robert | Filipek, Robert | 12270 | The Lanier Law Firm |
| 695 | 2:16-cv-11114 | Anderson, James | Anderson, James | 3303 | The Driscoll Firm, PC |
| 696 | 2:16-cv-11115 | Anthony, Betty | Anthony, Betty | 12354 | The Driscoll Firm, PC |
| 697 | 2:16-cv-11116 | Fisher, Billy | Fisher, Billy | 12276 | The Lanier Law Firm |
| 698 | 2:16-cv-11117 | Baggs, Kiahna | Baggs, Kiahna | 14622 | The Gallagher Law Firm, PLLC |
| 699 | 2:16-cv-11118 | Shrader, Karen | Shrader, Karen | 11233 | Ferrer, Poirot & Wansbrough |
| 700 | 2:16-cv-11120 | Babb, Deborah | Kokernak, Constance | 13737 | The Driscoll Firm, PC |
| 701 | 2:16-cv-11121 | Baldwin, James | Baldwin, James | 4121 | The Driscoll Firm, PC |
| 702 | 2:16-cv-11122 | Simpson, Barbara | Simpson, Barbara | 11234 | Ferrer, Poirot & Wansbrough |
| 703 | 2:16-cv-11123 | Beckmann, Else | Beckmann, Else | 6583 | The Driscoll Firm, PC |
| 704 | 2:16-cv-11124 | Simpson, Walter | Simpson, Walter | 11236 | Ferrer, Poirot & Wansbrough |
| 705 | 2:16-cv-11125 | Igoni, Darian | Bell, Mildred | 8179 | The Driscoll Firm, PC |
| 706 | 2:16-cv-11129 | Belcher, Dortha | Belcher, Dortha | 14738 | The Gallagher Law Firm, PLLC |
| 707 | 2:16-cv-11130 | Sinning, Dina | Sinning, Dina | 11237 | Ferrer, Poirot & Wansbrough |
| 708 | 2:16-cv-11134 | Bell, Almeda | Bell, Almeda | 14739 | The Gallagher Law Firm, PLLC |
| 709 | 2:16-cv-11136 | Bowling, Bernard | Bowling, Bernard | 8157 | The Driscoll Firm, PC |
| 710 | 2:16-cv-11137 | Fontenot, Lettell | Fontenot, Lettell | 12092 | The Lanier Law Firm |

| 711 | 2:16-cv-11138 | Bernal, Armando | Bernal, Armando | 14793 | The Gallagher Law Firm, PLLC |
| 712 | 2:16-cv-11139 | Stone, Freda | Stone, Freda | 11276 | Ferrer, Poirot & Wansbrough |
| 713 | 2:16-cv-11140 | Borlin, Gerald | Borlin, Gerald | 2862 | The Gallagher Law Firm, PLLC |
| 714 | 2:16-cv-11142 | Brinnich, Jerry | Brinnich, Jerry | 4122 | The Driscoll Firm, PC |
| 715 | 2:16-cv-11143 | Brown, Ivy | Brown, Ivy | 14805 | The Gallagher Law Firm, PLLC |
| 716 | 2:16-cv-11145 | Brown, Steven | Brown, Steven | 14798 | The Gallagher Law Firm, PLLC |
| 717 | 2:16-cv-11146 | Buffington, Debbie | Buffington, Debbie | 8962 | The Driscoll Firm, PC |
| 718 | 2:16-cv-11147 | Taylor, Shawndolyn | Taylor, Shawndolyn | 11290 | Ferrer, Poirot & Wansbrough |
| 719 | 2:16-cv-11148 | Burnsed, Wyndel | Burnsed, Wyndel | 14811 | The Gallagher Law Firm, PLLC |
| 720 | 2:16-cv-11150 | Bullock, Tracy | Bullock, Tracy | 3329 | The Driscoll Firm, PC |
| 721 | 2:16-cv-11153 | Byers, Jeanne | Byers, Jeanne | 14813 | The Gallagher Law Firm, PLLC |
| 722 | 2:16-cv-11158 | Carroll, JC | Carroll, JC | 14865 | The Gallagher Law Firm, PLLC |
| 723 | 2:16-cv-11159 | Townsend, Mary | Townsend, Mary | 11316 | Ferrer, Poirot & Wansbrough |
| 724 | 2:16-cv-11160 | Cook, Pansy | Cook, Pansy | 9002 | The Driscoll Firm, PC |
| 725 | 2:16-cv-11162 | Corria, Elizabeth | Corria, Elizabeth | 3353 | The Driscoll Firm, PC |
| 726 | 2:16-cv-11163 | Cassidy, James | Cassidy, James | 14871 | The Gallagher Law Firm, PLLC |
| 727 | 2:16-cv-11166 | Cordero, Barbara | Cordero, Barbara | 14874 | The Gallagher Law Firm, PLLC |
| 728 | 2:16-cv-11167 | Crockron, Antjuan | Crockron, Antjuan | 7348 | The Driscoll Firm, PC |
| 729 | 2:16-cv-11168 | Varela, Maria | Varela, Maria | 11326 | Ferrer, Poirot & Wansbrough |
| 730 | 2:16-cv-11169 | Davis, Kikki | Davis, Kikki | 4785 | The Driscoll Firm, PC |
| 731 | 2:16-cv-11170 | Dean, Catherine | Dean, Catherine | 8159 | The Driscoll Firm, PC |
| 732 | 2:16-cv-11171 | Crawford, Samuel | Crawford, Samuel | 14891 | The Gallagher Law Firm, PLLC |
| 733 | 2:16-cv-11174 | Ellison, Jennifer | Ellison, Jennifer | 8225 | The Driscoll Firm, PC |

| 734 | 2:16-cv-11175 | Wells-Varga, Gladys | Wells-Varga, Gladys | 11351 | Ferrer, Poirot & Wansbrough |
|-----|---------------|---------------------|---------------------|-------|------------------------------|
| 735 | 2:16-cv-11177 | Wilson, Subaskin | Wilson, Subaskin | 11373 | Ferrer, Poirot & Wansbrough |
| 736 | 2:16-cv-11178 | Fowlkes, Wiliam | Fowlkes, WIlliam | 13779 | The Driscoll Firm, PC |
| 737 | 2:16-cv-11179 | Wolff, Andreas | Wolff, Andreas | 11379 | Ferrer, Poirot & Wansbrough |
| 738 | 2:16-cv-11182 | Glenn, Mattie | Glenn, Mattie | 13588 | The Driscoll Firm, PC |
| 739 | 2:16-cv-11188 | Crenshaw, April | Crenshaw, April | 14894 | The Gallagher Law Firm, PLLC |
| 740 | 2:16-cv-11189 | Crouse, Robert | Crouse, Robert | 14906 | The Gallagher Law Firm, PLLC |
| 741 | 2:16-cv-11192 | Demiro, Thomas | Demiro, Thomas | 15022 | The Gallagher Law Firm, PLLC |
| 742 | 2:16-cv-11197 | Diaz, Eva | Diaz, Eva | 15023 | The Gallagher Law Firm, PLLC |
| 743 | 2:16-cv-11201 | Ege, Dennis | Ege, Dennis | 15035 | The Gallagher Law Firm, PLLC |
| 744 | 2:16-cv-11202 | Felicia, Catherine | Felicia, Cosimo | 15042 | The Gallagher Law Firm, PLLC |
| 745 | 2:16-cv-11203 | Franczak, Mary | Franczak, Mary | 15075 | The Gallagher Law Firm, PLLC |
| 746 | 2:16-cv-11204 | Frye, Wallace Wesley Billy | Frye, Wallace Wesley Billy | 15077 | The Gallagher Law Firm, PLLC |
| 747 | 2:16-cv-11205 | Gardner, Morris | Gardner, Morris | 15078 | The Gallagher Law Firm, PLLC |
| 748 | 2:16-cv-11206 | Gass, Lisa | Gass, Lisa | 15082 | The Gallagher Law Firm, PLLC |
| 749 | 2:16-cv-11208 | Gibson, Paul | Gibson, Paul | 15088 | The Gallagher Law Firm, PLLC |
| 750 | 2:16-cv-11209 | Gibson, Willie | Gibson, Willie | 15122 | The Gallagher Law Firm, PLLC |
| 751 | 2:16-cv-11210 | Greene, Peter | Greene, Peter | 15091 | The Gallagher Law Firm, PLLC |
| 752 | 2:16-cv-11211 | Greene, Sylvia | Greene, Sylvia | 15094 | The Gallagher Law Firm, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 753 | 2:16-cv-11213 | Hawayek, Sylvia | Hawayek, Sylvia | 15159 | The Gallagher Law Firm, PLLC |
| 754 | 2:16-cv-11215 | Adkins, Pauline | Adkins, Douglas R. | 10578 | Ferrer, Poirot & Wansbrough |
| 755 | 2:16-cv-11216 | Anderson, Patricia | Anderson, Patricia | 10942 | Ferrer, Poirot & Wansbrough |
| 756 | 2:16-cv-11217 | Arnold, Brian | Arnold, Brian | 10947 | Ferrer, Poirot & Wansbrough |
| 757 | 2:16-cv-11218 | Bailey, Edward | Bailey, Edward | 10952 | Ferrer, Poirot & Wansbrough |
| 758 | 2:16-cv-11219 | Beaver, Helen | Beaver, Helen | 10969 | Ferrer, Poirot & Wansbrough |
| 759 | 2:16-cv-11220 | Berkey, Margaret | Berkey, Margaret | 10977 | Ferrer, Poirot & Wansbrough |
| 760 | 2:16-cv-11221 | Bernard, Luverne Jean | Bernard, Luverne Jean | 10978 | Ferrer, Poirot & Wansbrough |
| 761 | 2:16-cv-11223 | Blouin, Robert | Blouin, Robert | 10993 | Ferrer, Poirot & Wansbrough |
| 762 | 2:16-cv-11224 | Boyd, Terry | Boyd, Terry | 11000 | Ferrer, Poirot & Wansbrough |
| 763 | 2:16-cv-11226 | Brechler, Delbert Fred | Brechler, Delbert Fred | 12347 | Ferrer, Poirot & Wansbrough |
| 764 | 2:16-cv-11227 | Bristol, James | Bristol, James | 11013 | Ferrer, Poirot & Wansbrough |
| 765 | 2:16-cv-11229 | Blazi, Amber | Blazi, Amber | 12223 | Sanders Phillips Grossman, LLC |
| 766 | 2:16-cv-11230 | Brown, Hattie | Brown, Hattie | 11023 | Ferrer, Poirot & Wansbrough |
| 767 | 2:16-cv-11231 | Brown, Margaret Stinson | Brown, Margaret Stinson | 11019 | Ferrer, Poirot & Wansbrough |
| 768 | 2:16-cv-11234 | Brown, Peggy | Brown, Peggy | 11021 | Ferrer, Poirot & Wansbrough |
| 769 | 2:16-cv-11235 | Brunker, Annie | Brunker, Annie | 11028 | Ferrer, Poirot & Wansbrough |
| 770 | 2:16-cv-11237 | Byrd, Richard | Byrd, Richard | 11042 | Ferrer, Poirot & Wansbrough |
| 771 | 2:16-cv-11238 | Caldwell, Donna | Caldwell, Donna | 11045 | Ferrer, Poirot & Wansbrough |
| 772 | 2:16-cv-11241 | Griffin, John | Griffin, John | 3389 | The Driscoll Firm, PC |
| 773 | 2:16-cv-11243 | Carlen, Ronald, Jr. | Carlen, Ronald, Jr. | 11050 | Ferrer, Poirot & Wansbrough |
| 774 | 2:16-cv-11249 | Hines, John | Hines, John | 8990 | The Driscoll Firm, PC |
| 775 | 2:16-cv-11255 | Hudson, Nicole | Hudson, Nicole | 7372 | The Driscoll Firm, PC |
| 776 | 2:16-cv-11257 | Hunt, Jewel | Hunt, Jewel | 13730 | The Driscoll Firm, PC |
| 777 | 2:16-cv-11258 | Chandler, Robert | Chandler, Robert | 11063 | Ferrer, Poirot & Wansbrough |
| 778 | 2:16-cv-11265 | Clevenger, Alvie | Clevenger, Alvie | 10588 | Ferrer, Poirot & Wansbrough |
| 779 | 2:16-cv-11266 | Joyner, Bryant | Joyner, Bryant | 8255 | The Driscoll Firm, PC |
| 780 | 2:16-cv-11267 | Kenmure, Ralph | Kenmure, Ralph | 6588 | The Driscoll Firm, PC |
| 781 | 2:16-cv-11268 | King, Willie | King, Willie | 13571 | The Driscoll Firm, PC |
| 782 | 2:16-cv-11277 | Coleman, Bessie | Coleman, Bessie | 11549 | Ferrer, Poirot & Wansbrough |

| 783 | 2:16-cv-11281 | Connolly, Gary | Connolly, Gary | 10604 | Ferrer, Poirot & Wansbrough |
|---|---|---|---|---|---|
| 784 | 2:16-cv-11282 | Cook, Eulice | Cook, Eulice | 10606 | Ferrer, Poirot & Wansbrough |
| 785 | 2:16-cv-11284 | Corp, Donald | Corp, Donald | 10612 | Ferrer, Poirot & Wansbrough |
| 786 | 2:16-cv-11285 | Hebrank, Marie | Hebrank, Marie | 15163 | The Gallagher Law Firm, PLLC |
| 787 | 2:16-cv-11286 | Cross, Bobby | Cross, Bobby | 10621 | Ferrer, Poirot & Wansbrough |
| 788 | 2:16-cv-11291 | DiStasio, Sandra | DiStasio, Sandra | 10644 | Ferrer, Poirot & Wansbrough |
| 789 | 2:16-cv-11292 | Earp, Charles | Earp, Charles | 10658 | Ferrer, Poirot & Wansbrough |
| 790 | 2:16-cv-11293 | Ellis, Sandra | Ellis, Sandra | 11589 | Ferrer, Poirot & Wansbrough |
| 791 | 2:16-cv-11295 | Ellison, Linda | Ellison, Linda | 10664 | Ferrer, Poirot & Wansbrough |
| 792 | 2:16-cv-11297 | Enloe, Larry | Enloe, Larry | 10666 | Ferrer, Poirot & Wansbrough |
| 793 | 2:16-cv-11299 | Gaddis, Thelma | Gaddis, Thelma | 12108 | The Lanier Law Firm |
| 794 | 2:16-cv-11301 | Foster, Sharon | Foster, Sharon | 10691 | Ferrer, Poirot & Wansbrough |
| 795 | 2:16-cv-11303 | Gould, Richard | Gould, Richard | 12268 | The Lanier Law Firm |
| 796 | 2:16-cv-11304 | Foster, Billy | Foster, Billy | 10690 | Ferrer, Poirot & Wansbrough |
| 797 | 2:16-cv-11306 | Hitz, Gladys | Hitz, Gladys | 15174 | The Gallagher Law Firm, PLLC |
| 798 | 2:16-cv-11308 | Fourkiller, Joann | Fourkiller, Joann | 10692 | Ferrer, Poirot & Wansbrough |
| 799 | 2:16-cv-11311 | Francis, Edna | Carwile, Hugh | 11057 | Ferrer, Poirot & Wansbrough |
| 800 | 2:16-cv-11317 | Groser, Courtney | Groser, Courtney | 12140 | The Lanier Law Firm |
| 801 | 2:16-cv-11319 | Halley, Willene | Halley, Richard | 10725 | Ferrer, Poirot & Wansbrough |
| 802 | 2:16-cv-11321 | Healy, Timothy | Healy, Timothy | 10747 | Ferrer, Poirot & Wansbrough |
| 803 | 2:16-cv-11322 | Henry, Leneva | Henry, Leneva | 42073 | Ferrer, Poirot & Wansbrough |
| 804 | 2:16-cv-11324 | Kramer, Raymond | Kramer, Raymond | 4738 | The Driscoll Firm, PC |
| 805 | 2:16-cv-11327 | Hertenstein, Robert, Sr. | Hertenstein, Robert, Sr. | 10756 | Ferrer, Poirot & Wansbrough |
| 806 | 2:16-cv-11331 | Leblanc, Percy | Leblanc, Percy | 4746 | The Driscoll Firm, PC |
| 807 | 2:16-cv-11333 | Hill, Bobby | Hill, Bobby | 10765 | Ferrer, Poirot & Wansbrough |
| 808 | 2:16-cv-11338 | Holbrook, John, Jr. | Holbrook, John, Jr. | 10776 | Ferrer, Poirot & Wansbrough |
| 809 | 2:16-cv-11340 | Heider, Norbert | Heider, Norbert | 12269 | The Lanier Law Firm |
| 810 | 2:16-cv-11342 | Holloway, William | Holloway, William | 10778 | Ferrer, Poirot & Wansbrough |
| 811 | 2:16-cv-11347 | Holmes, Doris | Holmes, Doris | 10780 | Ferrer, Poirot & Wansbrough |
| 812 | 2:16-cv-11348 | McBrayer, Doris | McBrayer, Doris | 8240 | The Driscoll Firm, PC |

| 813 | 2:16-cv-11351 | Jacobsen, Deborah | Jacobsen, Deborah | 12328 | The Lanier Law Firm |
| 814 | 2:16-cv-11352 | McCaffrey, Florence | McCaffrey, Florence | 7410 | The Driscoll Firm, PC |
| 815 | 2:16-cv-11353 | Igleheart, Carol | Igleheart, Carol | 10472 | Ferrer, Poirot & Wansbrough |
| 816 | 2:16-cv-11354 | McCleary, Sharonda | McCleary, Sharonda | 13786 | The Driscoll Firm, PC |
| 817 | 2:16-cv-11355 | Hoover, Randall | Hoover, Randall | 15202 | The Gallagher Law Firm, PLLC |
| 818 | 2:16-cv-11357 | Hosey, Joyce | Hosey, Joyce | 15205 | The Gallagher Law Firm, PLLC |
| 819 | 2:16-cv-11360 | Jones, Don | Jones, Don | 15214 | The Gallagher Law Firm, PLLC |
| 820 | 2:16-cv-11361 | Zira, Cherie | McRobbie, Isla | 7330 | The Driscoll Firm, PC |
| 821 | 2:16-cv-11363 | Juhasz, Edith | Juhasz, Edith | 15225 | The Gallagher Law Firm, PLLC |
| 822 | 2:16-cv-11364 | Mitchell, Freddie | Mitchell, Freddie | 7390 | The Driscoll Firm, PC |
| 823 | 2:16-cv-11365 | Moore, Martha | Moore, Martha | 7359 | The Driscoll Firm, PC |
| 824 | 2:16-cv-11366 | Owens, Wendy | Owens, Wendy | 12491 | The Driscoll Firm, PC |
| 825 | 2:16-cv-11367 | Kluttz, Mary | Kluttz, Mary | 15230 | The Gallagher Law Firm, PLLC |
| 826 | 2:16-cv-11368 | Irwin, Joyce | Irwin, Joyce | 10799 | Ferrer, Poirot & Wansbrough |
| 827 | 2:16-cv-11369 | Payne, Leonard | Payne, Leonard | 7366 | The Driscoll Firm, PC |
| 828 | 2:16-cv-11371 | Jackson, Anthony | Jackson, Anthony | 10802 | Ferrer, Poirot & Wansbrough |
| 829 | 2:16-cv-11372 | Knigge, Donald | Knigge, Donald | 15232 | The Gallagher Law Firm, PLLC |
| 830 | 2:16-cv-11373 | Pope, Donald | Pope, Donald | 4722 | The Driscoll Firm, PC |
| 831 | 2:16-cv-11374 | Jernigan, Annette | Jernigan, Annette | 10812 | Ferrer, Poirot & Wansbrough |
| 832 | 2:16-cv-11375 | Joyce, Gladys | Joyce, Gladys | 10829 | Ferrer, Poirot & Wansbrough |
| 833 | 2:16-cv-11377 | Laster, Ivory | Laster, Ivory | 10866 | Ferrer, Poirot & Wansbrough |
| 834 | 2:16-cv-11379 | Lewis, Wilma | Lewis, Wilma | 10876 | Ferrer, Poirot & Wansbrough |
| 835 | 2:16-cv-11380 | Lorenz, William | Lorenz, William | 10886 | Ferrer, Poirot & Wansbrough |
| 836 | 2:16-cv-11381 | Lotz, Judy | Lotz, Judy | 10887 | Ferrer, Poirot & Wansbrough |
| 837 | 2:16-cv-11382 | Madrid, Raymond Ranold, II | Madrid, Raymond Ranold, II | 10899 | Ferrer, Poirot & Wansbrough |
| 838 | 2:16-cv-11383 | Marineau, Yves | Marineau, Yves | 10904 | Ferrer, Poirot & Wansbrough |

| 839 | 2:16-cv-11384 | Mayes, Mary Bernice | Mayes, Eric, Jr. | 10922 | Ferrer, Poirot & Wansbrough |
|-----|---------------|---------------------|------------------|-------|------------------------------|
| 840 | 2:16-cv-11395 | Lamb, Linda | Lamb, Linda | 15236 | The Gallagher Law Firm, PLLC |
| 841 | 2:16-cv-11403 | Mattingly, Marilyn | Mattingly, Marilyn | 15267 | The Gallagher Law Firm, PLLC |
| 842 | 2:16-cv-11407 | Metty, Natasha | Metty, Natasha | 15270 | The Gallagher Law Firm, PLLC |
| 843 | 2:16-cv-11409 | Minor, Leroy | Minor, Leroy | 15273 | The Gallagher Law Firm, PLLC |
| 844 | 2:16-cv-11410 | Morejon, Neal | Morejon, Neal | 15281 | The Gallagher Law Firm, PLLC |
| 845 | 2:16-cv-11412 | Myers, Diane | Myers, Diane | 15294 | The Gallagher Law Firm, PLLC |
| 846 | 2:16-cv-11413 | Narlock, Richard | Narlock, Richard | 15296 | The Gallagher Law Firm, PLLC |
| 847 | 2:16-cv-11414 | O'Neill, Texanna | O'Neill, Texanna | 15299 | The Gallagher Law Firm, PLLC |
| 848 | 2:16-cv-11416 | Pallotta, Elizabeth | Pallotta, Elizabeth | 14979 | The Gallagher Law Firm, PLLC |
| 849 | 2:16-cv-11417 | Pennington, Flora | Pennington, Flora | 14990 | The Gallagher Law Firm, PLLC |
| 850 | 2:16-cv-11420 | Remmers, Lorene | Remmers, Lorene | 14395 | The Gallagher Law Firm, PLLC |
| 851 | 2:16-cv-11421 | Ricker, Verlin | Ricker, Verlin | 14399 | The Gallagher Law Firm, PLLC |
| 852 | 2:16-cv-11422 | Rutherford, Margaret | Rutherford, Margaret | 15009 | The Gallagher Law Firm, PLLC |
| 853 | 2:16-cv-11424 | Spencer, Patricia | Spencer, Patricia | 14545 | The Gallagher Law Firm, PLLC |
| 854 | 2:16-cv-11425 | McCory, Willene | McCory, Willene | 10928 | Ferrer, Poirot & Wansbrough |
| 855 | 2:16-cv-11426 | Metcalf, Isaiah | Metcalf, Isaiah | 11594 | Ferrer, Poirot & Wansbrough |
| 856 | 2:16-cv-11429 | Miller, Mildred | Miller, Mildred | 11078 | Ferrer, Poirot & Wansbrough |
| 857 | 2:16-cv-11431 | Muscarella, Donna | Muscarella, Donna | 11102 | Ferrer, Poirot & Wansbrough |

| 858 | 2:16-cv-11433 | Simonie, Debbie | Weber, John | 15308 | The Gallagher Law Firm, PLLC |
|---|---|---|---|---|---|
| 859 | 2:16-cv-11434 | Sherod, Annie | Sherod, Annie | 9017 | The Driscoll Firm, PC |
| 860 | 2:16-cv-11435 | Norris, Roy | Norris, Roy | 11110 | Ferrer, Poirot & Wansbrough |
| 861 | 2:16-cv-11436 | White, Thomas | White, Thomas | 14533 | The Gallagher Law Firm, PLLC |
| 862 | 2:16-cv-11437 | Norris, Charles David, Sr. | Norris, Charles David, Sr. | 11112 | Ferrer, Poirot & Wansbrough |
| 863 | 2:16-cv-11438 | Young, Odell | Young, Odell | 15004 | The Gallagher Law Firm, PLLC |
| 864 | 2:16-cv-11440 | Oberthaler, Grace | Oberthaler, Grace | 11116 | Ferrer, Poirot & Wansbrough |
| 865 | 2:16-cv-11441 | Snider, Barry | Snider, Helen | 14033 | The Driscoll Firm, PC |
| 866 | 2:16-cv-11443 | Kocian, Shirley | Kocian, Shirley | 12330 | The Lanier Law Firm |
| 867 | 2:16-cv-11444 | Porterfield, Henry | Porterfield, Henry | 11151 | Ferrer, Poirot & Wansbrough |
| 868 | 2:16-cv-11445 | Smith, Gearld | Smith, Gerald | 11760 | Johnson Becker, PLLC |
| 869 | 2:16-cv-11446 | Postlethwait, Samuel | Postlethwait, Samuel | 11152 | Ferrer, Poirot & Wansbrough |
| 870 | 2:16-cv-11449 | Rawn, Ralph P. | Rawn, Ralph R. | 11168 | Ferrer, Poirot & Wansbrough |
| 871 | 2:16-cv-11454 | Rostock, Deanna | Rostock, Deanna | 11198 | Ferrer, Poirot & Wansbrough |
| 872 | 2:16-cv-11457 | Santana, Ciro | Santana, Ciro | 11213 | Ferrer, Poirot & Wansbrough |
| 873 | 2:16-cv-11459 | Schell, Janice | Schell, Janice | 11214 | Ferrer, Poirot & Wansbrough |
| 874 | 2:16-cv-11460 | Schotz, Thomas | Schotz, Thomas | 11217 | Ferrer, Poirot & Wansbrough |
| 875 | 2:16-cv-11462 | Gustafson, Samuel | Gustafson, Samuel | 9396 | Allen & Nolte, PLLC |
| 876 | 2:16-cv-11464 | Shaughnessy, Thomas | Shaughnessy, Thomas | 11526 | Ferrer, Poirot & Wansbrough |
| 877 | 2:16-cv-11465 | Haben, Devan | Haben, Devan | 14017 | Allen & Nolte, PLLC |
| 878 | 2:16-cv-11467 | Simone, Evelyn | Simone, Evelyn | 11525 | Ferrer, Poirot & Wansbrough |
| 879 | 2:16-cv-11470 | Harte, Virginia | Harte, Henry | 14027 | Allen & Nolte, PLLC |
| 880 | 2:16-cv-11471 | Small, Marcella | Small, Marcella | 11243 | Ferrer, Poirot & Wansbrough |
| 881 | 2:16-cv-11472 | Stuckey, Byron | Stuckey, Byron | 8188 | The Driscoll Firm, PC |
| 882 | 2:16-cv-11473 | Torino, Nicholas | Torino, Nicholas | 11312 | Ferrer, Poirot & Wansbrough |
| 883 | 2:16-cv-11475 | Sullivan, Charles | Sullivan, Barbara | 13809 | The Driscoll Firm, PC |
| 884 | 2:16-cv-11476 | Wade, Geraldine | Wade, Geraldine | 11332 | Ferrer, Poirot & Wansbrough |
| 885 | 2:16-cv-11477 | Suz, Marlin | Suz, Marlin | 13811 | The Driscoll Firm, PC |

| | | | | | |
|---|---|---|---|---|---|
| 886 | 2:16-cv-11478 | Wallace, Timothy | Wallace, Rebecca Ollie | 11559 | Ferrer, Poirot & Wansbrough |
| 887 | 2:16-cv-11481 | White, James | White, James | 11550 | Ferrer, Poirot & Wansbrough |
| 888 | 2:16-cv-11483 | Williams, Eva | Williams, Eva | 11364 | Ferrer, Poirot & Wansbrough |
| 889 | 2:16-cv-11484 | Walker, Betty | Walker, Betty | 4782 | The Driscoll Firm, PC |
| 890 | 2:16-cv-11486 | Wogksch, Florence | Wogksch, Florence | 11378 | Ferrer, Poirot & Wansbrough |
| 891 | 2:16-cv-11487 | Washington, George | Washington, George | 6549 | The Driscoll Firm, PC |
| 892 | 2:16-cv-11489 | Yates, Melvin | Yates, Melvin | 11385 | Ferrer, Poirot & Wansbrough |
| 893 | 2:16-cv-11491 | Zubairi, Parveen | Zubairi, Parveen | 11393 | Ferrer, Poirot & Wansbrough |
| 894 | 2:16-cv-11496 | Winters, Sammie | Winters, Sammie | 13828 | The Driscoll Firm, PC |
| 895 | 2:16-cv-11497 | Zelenskas, Gayle | Zelenskas, William | 7427 | The Driscoll Firm, PC |
| 896 | 2:16-cv-11500 | Vera, Kathleen | Zupancic, Margaret | 14313 | The Driscoll Firm, PC |
| 897 | 2:16-cv-11507 | Amuso, Josephine | Amuso, Josephine | 11537 | Ferrer, Poirot & Wansbrough |
| 898 | 2:16-cv-11510 | Ashby, Garth | Ashby, Garth | 12814 | Ferrer, Poirot & Wansbrough |
| 899 | 2:16-cv-11511 | Bame, Mark Elmer | Bame, Mark Elmer | 10959 | Ferrer, Poirot & Wansbrough |
| 900 | 2:16-cv-11512 | Bianca, Michael | Bianca, Michael | 10982 | Ferrer, Poirot & Wansbrough |
| 901 | 2:16-cv-11515 | Blanton, Charles Edward | Blanton, Charles Edward | 10991 | Ferrer, Poirot & Wansbrough |
| 902 | 2:16-cv-11517 | Breadmore, Russell | Breadmore, Russell | 11008 | Ferrer, Poirot & Wansbrough |
| 903 | 2:16-cv-11520 | Buckley, Monica | Buckley, Monica | 11030 | Ferrer, Poirot & Wansbrough |
| 904 | 2:16-cv-11521 | Canals, Elaine | Canals, Elaine | 11606 | Ferrer, Poirot & Wansbrough |
| 905 | 2:16-cv-11523 | Coker, Alfred Lester | Coker, Alfred Lester | 10592 | Ferrer, Poirot & Wansbrough |
| 906 | 2:16-cv-11524 | Heacock, Lorie | Heacock, Lorie | 9317 | Allen & Nolte, PLLC |
| 907 | 2:16-cv-11525 | Cooper, Dennis Earl | Cooper, Dennis Earl | 10610 | Ferrer, Poirot & Wansbrough |
| 908 | 2:16-cv-11526 | Dacanay, Ray Valdez | Dacanay, Ray Valdez | 10627 | Ferrer, Poirot & Wansbrough |
| 909 | 2:16-cv-11529 | Dean, Carole | Dean, Carole | 10632 | Ferrer, Poirot & Wansbrough |
| 910 | 2:16-cv-11531 | Denton, Barbara Joan | Denton, Barbara Joan | 10639 | Ferrer, Poirot & Wansbrough |
| 911 | 2:16-cv-11532 | Dishaw, Carl | Dishaw, Carl | 10643 | Ferrer, Poirot & Wansbrough |
| 912 | 2:16-cv-11536 | Duffey, Robert | Duffey, Robert | 10653 | Ferrer, Poirot & Wansbrough |
| 913 | 2:16-cv-11537 | Dye, Linda | Dye, Linda | 10654 | Ferrer, Poirot & Wansbrough |
| 914 | 2:16-cv-11538 | Fanene, Lynn | Fanene, Lynn | 11610 | Ferrer, Poirot & Wansbrough |
| 915 | 2:16-cv-11541 | Fein, Harriet | Fein, Harriet | 10677 | Ferrer, Poirot & Wansbrough |
| 916 | 2:16-cv-11542 | Fink, Bruce | Fink, Bruce | 10679 | Ferrer, Poirot & Wansbrough |

| | | | | | |
|---|---|---|---|---|---|
| 917 | 2:16-cv-11543 | Flake, Robert | Flake, Robert | 10682 | Ferrer, Poirot & Wansbrough |
| 918 | 2:16-cv-11544 | Forbush, Yvonne | Forbush, Yvonne | 10685 | Ferrer, Poirot & Wansbrough |
| 919 | 2:16-cv-11545 | Canning, Kathleen | Canning, John | 14483 | Seeger Weiss LLP |
| 920 | 2:16-cv-11548 | Gibbs, Lyndia | Gibbs, Lyndia | 11609 | Ferrer, Poirot & Wansbrough |
| 921 | 2:16-cv-11549 | Meyer, Algerette | Meyer, Algerette | 14446 | Seeger Weiss LLP |
| 922 | 2:16-cv-11550 | Gonzales, Juan | Gonzales, Juan | 10709 | Ferrer, Poirot & Wansbrough |
| 923 | 2:16-cv-11551 | Goretti, Jessie | Goretti, Jessie | 10714 | Ferrer, Poirot & Wansbrough |
| 924 | 2:16-cv-11553 | Grella, Mary | Grella, Mary | 10566 | Ferrer, Poirot & Wansbrough |
| 925 | 2:16-cv-11554 | Reeves, Flint | Reeves, Flint | 14471 | Seeger Weiss LLP |
| 926 | 2:16-cv-11555 | Harris, Clyde, Jr. | Harris, Clyde, Jr. | 10738 | Ferrer, Poirot & Wansbrough |
| 927 | 2:16-cv-11558 | King, Kelly | Ebeling, Chad Wayne | 14453 | Seeger Weiss LLP |
| 928 | 2:16-cv-11564 | Harrison, Fedrual | Harrison, Fedrual | 10740 | Ferrer, Poirot & Wansbrough |
| 929 | 2:16-cv-11565 | Heard, Hattie | Heard, Hattie | 12849 | Ferrer, Poirot & Wansbrough |
| 930 | 2:16-cv-11566 | Hewitt, John P. | Hewitt, John P. | 10759 | Ferrer, Poirot & Wansbrough |
| 931 | 2:16-cv-11567 | Hiler, Tony Lee | Hiler, Tony Lee | 10764 | Ferrer, Poirot & Wansbrough |
| 932 | 2:16-cv-11568 | Hill, Dorman | Hill, Betty | 10766 | Ferrer, Poirot & Wansbrough |
| 933 | 2:16-cv-11570 | Hudson, Darlene | Hudson, Darlene | 10785 | Ferrer, Poirot & Wansbrough |
| 934 | 2:16-cv-11572 | Heng, Borima | Heng, Kimyou | 14616 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 935 | 2:16-cv-11574 | Irwin, Thomas | Irwin, Thomas | 10798 | Ferrer, Poirot & Wansbrough |
| 936 | 2:16-cv-11575 | Janik, Patricia | Janik, Patricia | 10808 | Ferrer, Poirot & Wansbrough |
| 937 | 2:16-cv-11577 | Higgins, Keisha | Higgins, Keisha | 14741 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 938 | 2:16-cv-11578 | Jones, Joseph George | Jones, Joseph George | 10827 | Ferrer, Poirot & Wansbrough |
| 939 | 2:16-cv-11582 | Keane, Jeremiah Alfred | Keane, Jeremiah Alfred | 10567 | Ferrer, Poirot & Wansbrough |
| 940 | 2:16-cv-11583 | Kharufeh, Anita | Kharufeh, Anita | 10841 | Ferrer, Poirot & Wansbrough |
| 941 | 2:16-cv-11586 | Khomami-Haghighi, Khadijeh | Khomami-Haghighi, Khadijeh | 10842 | Ferrer, Poirot & Wansbrough |
| 942 | 2:16-cv-11587 | Barrett, Rachelle | Barrett, Rachelle | 8205 | The Driscoll Firm, PC |
| 943 | 2:16-cv-11589 | Kriloff, Gerard Quinn | Kriloff, Gerard Quinn | 10856 | Ferrer, Poirot & Wansbrough |
| 944 | 2:16-cv-11590 | Lacroix, Yvonne | Lacroix, Yvonne | 10859 | Ferrer, Poirot & Wansbrough |
| 945 | 2:16-cv-11593 | Bateman, Michael | Bateman, Etta | 12359 | The Driscoll Firm, PC |

| 946 | 2:16-cv-11594 | Lagray, Mary | Lagray, Mary | 10861 | Ferrer, Poirot & Wansbrough |
|---|---|---|---|---|---|
| 947 | 2:16-cv-11597 | Berry, Denise | Berry, Minnie | 8980 | The Driscoll Firm, PC |
| 948 | 2:16-cv-11600 | Lee, James, Jr. | Sheehan, Grace | 11226 | Ferrer, Poirot & Wansbrough |
| 949 | 2:16-cv-11602 | Bitetto, Gary | Bitetto, Gary | 4728 | The Driscoll Firm, PC |
| 950 | 2:16-cv-11604 | Leibowitz, Melvin | Leibowitz, Melvin | 10872 | Ferrer, Poirot & Wansbrough |
| 951 | 2:16-cv-11608 | Braxton, Curley | Braxton, Curley | 4730 | The Driscoll Firm, PC |
| 952 | 2:16-cv-11612 | Martines, Ilean | Martines, Ilean | 10911 | Ferrer, Poirot & Wansbrough |
| 953 | 2:16-cv-11616 | McCombs, Beverly | McCombs, Beverly | 10927 | Ferrer, Poirot & Wansbrough |
| 954 | 2:16-cv-11618 | McGuire, Kookie | McGuire, Kookie | 11575 | Ferrer, Poirot & Wansbrough |
| 955 | 2:16-cv-11619 | McKay, Mamie | McKay, Mamie | 10933 | Ferrer, Poirot & Wansbrough |
| 956 | 2:16-cv-11620 | Michaud, Leland | Michaud, Leland | 13332 | Ferrer, Poirot & Wansbrough |
| 957 | 2:16-cv-11622 | Middlebrooks, Raymond, Jr. | Middlebrooks, Raymond, Jr. | 11073 | Ferrer, Poirot & Wansbrough |
| 958 | 2:16-cv-11625 | Morgan, Patrick | Morgan, Patrick | 11092 | Ferrer, Poirot & Wansbrough |
| 959 | 2:16-cv-11628 | Nelson, Henrietta | Nelson, Henrietta | 11563 | Ferrer, Poirot & Wansbrough |
| 960 | 2:16-cv-11629 | O'Brien, John | O'Brien, John | 11117 | Ferrer, Poirot & Wansbrough |
| 961 | 2:16-cv-11631 | Ohman, Carol | Ohman, Carol | 11118 | Ferrer, Poirot & Wansbrough |
| 962 | 2:16-cv-11633 | Payan, Clifford | Payan, Clifford | 11132 | Ferrer, Poirot & Wansbrough |
| 963 | 2:16-cv-11635 | Pesek, Marcelle | Pesek, Marcelle | 11138 | Ferrer, Poirot & Wansbrough |
| 964 | 2:16-cv-11637 | Pfister, Van | Pfister, Van | 11141 | Ferrer, Poirot & Wansbrough |
| 965 | 2:16-cv-11638 | Psehes, Carolyn Sue | Psehes, Carolyn Sue | 11160 | Ferrer, Poirot & Wansbrough |
| 966 | 2:16-cv-11639 | Roy, Nancy | Macoomb, Frances | 10897 | Ferrer, Poirot & Wansbrough |
| 967 | 2:16-cv-11642 | Safford, Irene | Safford, Irene | 11209 | Ferrer, Poirot & Wansbrough |
| 968 | 2:16-cv-11643 | Morelli, Richard | Morelli, Richard | 1192 | Callahan & Blaine, APLC |
| 969 | 2:16-cv-11646 | Salzberg, Samuel | Salzberg, Samuel | 11211 | Ferrer, Poirot & Wansbrough |
| 970 | 2:16-cv-11653 | Shayevitz, Berton | Shayevitz, Berton | 11225 | Ferrer, Poirot & Wansbrough |
| 971 | 2:16-cv-11658 | Skirvin, Phillip | Skirvin, Phillip | 11240 | Ferrer, Poirot & Wansbrough |
| 972 | 2:16-cv-11659 | Phillips, Geraldine | Phillips, Geraldine | 1193 | Callahan & Blaine, APLC |
| 973 | 2:16-cv-11660 | Smith, Marguerite | Smith, Marguerite | 11246 | Ferrer, Poirot & Wansbrough |
| 974 | 2:16-cv-11662 | Springer, Susan | Springer, Susan | 11267 | Ferrer, Poirot & Wansbrough |
| 975 | 2:16-cv-11663 | Empet, Darleen | Swawola, Stephen, Sr. | 11286 | Ferrer, Poirot & Wansbrough |
| 976 | 2:16-cv-11665 | Tierney, Colleen | Tierney, Colleen | 11307 | Ferrer, Poirot & Wansbrough |
| 977 | 2:16-cv-11666 | Hellmer, Gary | Hellmer, Gary | 9345 | Allen & Nolte, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 978 | 2:16-cv-11667 | Tyler, Gerald | Tyler, Gerald | 11321 | Ferrer, Poirot & Wansbrough |
| 979 | 2:16-cv-11669 | Villasenor, Ofelia | Villasenor, Ofelia | 11331 | Ferrer, Poirot & Wansbrough |
| 980 | 2:16-cv-11670 | Wagner, Robert | Wagner, Robert | 11333 | Ferrer, Poirot & Wansbrough |
| 981 | 2:16-cv-11671 | Walls, Donna Louise | Walls, Donna Louise | 11341 | Ferrer, Poirot & Wansbrough |
| 982 | 2:16-cv-11672 | Hooper, Lindon | Hooper, Lindon | 2329 | Allen & Nolte, PLLC |
| 983 | 2:16-cv-11674 | Warren, Shirie | Warren, Shirie | 11345 | Ferrer, Poirot & Wansbrough |
| 984 | 2:16-cv-11675 | Watson, James | Watson, James | 11347 | Ferrer, Poirot & Wansbrough |
| 985 | 2:16-cv-11678 | Jennings, Carolyn | Jennings, Carolyn | 2155 | Allen & Nolte, PLLC |
| 986 | 2:16-cv-11681 | Weeks, Douglas | Weeks, Douglas | 11350 | Ferrer, Poirot & Wansbrough |
| 987 | 2:16-cv-11682 | West, Oscar | West, Oscar | 11352 | Ferrer, Poirot & Wansbrough |
| 988 | 2:16-cv-11683 | Jones, Larry | Jones, Larry | 10136 | Allen & Nolte, PLLC |
| 989 | 2:16-cv-11684 | Williams, David | Williams, David | 11368 | Ferrer, Poirot & Wansbrough |
| 990 | 2:16-cv-11685 | Baldwin, Ashley | Lockett, Edythe | 13149 | Atlas Partners, LLP; The Pelham Law Firm |
| 991 | 2:16-cv-11686 | Williams, Larry | Williams, Larry | 11360 | Ferrer, Poirot & Wansbrough |
| 992 | 2:16-cv-11687 | Witt, Elaine | Witt, Elaine | 11377 | Ferrer, Poirot & Wansbrough |
| 993 | 2:16-cv-11688 | Young, Mae | Young, Mae | 11390 | Ferrer, Poirot & Wansbrough |
| 994 | 2:16-cv-11691 | Burdick, Wayne | Burdick, Wayne | 13439 | The Driscoll Firm, PC |
| 995 | 2:16-cv-11693 | Kelly, Barry | Kelly, Barry | 9314 | Allen & Nolte, PLLC |
| 996 | 2:16-cv-11694 | McPhail, Prentiss | McPhail, Prentiss | 13169 | Atlas Partners, LLP |
| 997 | 2:16-cv-11696 | Knighton, Mark | Knighton, Mark | 10162 | Allen & Nolte, PLLC |
| 998 | 2:16-cv-11699 | Komo, Jane | Komo, Jane | 2405 | Allen & Nolte, PLLC |
| 999 | 2:16-cv-11701 | Moore, Raymond | Moore, Raymond | 13172 | Atlas Partners, LLP |
| 1000 | 2:16-cv-11703 | Lambrakis, Patricia | Lambrakis, Patricia | 10163 | Allen & Nolte, PLLC |
| 1001 | 2:16-cv-11704 | Cohen, Henry | Cohen, Henry | 8189 | The Driscoll Firm, PC |
| 1002 | 2:16-cv-11708 | Likes, Ronald | Likes, Ronald | 9327 | Allen & Nolte, PLLC |
| 1003 | 2:16-cv-11712 | Clifford, Belinda | Clifford, Belinda | 14638 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 1004 | 2:16-cv-11713 | Limerick, Randolph | Limerick, Randolph | 10137 | The Mulligan Law Firm |
| 1005 | 2:16-cv-11717 | Dabney, David | Dabney, David | 14650 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |

40

| 1006 | 2:16-cv-11720 | Montgomery, Frank | Montgomery, Frank | 14771 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
|---|---|---|---|---|---|
| 1007 | 2:16-cv-11722 | Pinney, Fred D. | Pinney, Fred D. | 14643 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 1008 | 2:16-cv-11723 | Johnson, Jeanie | McDaniel, Wanda | 2056 | Allen & Nolte, PLLC |
| 1009 | 2:16-cv-11726 | Solomon, Julie | Solomon, Max | 14630 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 1010 | 2:16-cv-11730 | Hoeksema, Marcia | Hoeksema, Marcia | 14755 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 1011 | 2:16-cv-11733 | Hatler, Paul | Hatler, Paul | 14727 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 1012 | 2:16-cv-11736 | Kaszynski, Robert | Kaszynski, James | 14757 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 1013 | 2:16-cv-11738 | Williams, Ronald E. | Williams, Ronald E. | 14901 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 1014 | 2:16-cv-11739 | Pongratz, Donna | Young, Vera | 14039 | Allen & Nolte, PLLC |
| 1015 | 2:16-cv-11740 | Puckett, Ada | Puckett, Ada | 2414 | Allen & Nolte, PLLC |
| 1016 | 2:16-cv-11741 | Rando, Edmond | Rando, Edmond | 2004 | Allen & Nolte, PLLC |
| 1017 | 2:16-cv-11747 | Ernst, David | Ernst, David | 14123 | Scott, Sevin & Vicknair |
| 1018 | 2:16-cv-11748 | Smith, John | Smith, John | 8076 | Scott, Sevin & Vicknair |
| 1019 | 2:16-cv-11750 | Faraone, Frank | Faraone, Frank | 13841 | Scott, Sevin & Vicknair |
| 1020 | 2:16-cv-11752 | Colbert, Geraldine | Colbert, Geraldine | 3342 | The Driscoll Firm, PC |
| 1021 | 2:16-cv-11756 | Anderson, Ray | Anderson, Catherine | 8439 | Dugan Law Firm, PLC |
| 1022 | 2:16-cv-11757 | Dunworth, Mary | Dunworth, Leonard | 12382 | The Driscoll Firm, PC |
| 1023 | 2:16-cv-11758 | Todd, Michael | Fazekas, Ocie | 13769 | The Driscoll Firm, PC |
| 1024 | 2:16-cv-11759 | Firnett, John | Firnett, John | 9000 | The Driscoll Firm, PC |

| 1025 | 2:16-cv-11760 | Fitzgerral, Mary | Fitzgerral, Mary | 13554 | The Driscoll Firm, PC |
|---|---|---|---|---|---|
| 1026 | 2:16-cv-11761 | Gayton, Sarah | Gayton, Sarah | 8955 | The Driscoll Firm, PC |
| 1027 | 2:16-cv-11763 | Angelo, June | Angelo, June | 8440 | Dugan Law Firm, PLC |
| 1028 | 2:16-cv-11766 | Brougher, Joseph | Brougher, Joseph | 8503 | Dugan Law Firm, PLC |
| 1029 | 2:16-cv-11768 | Cartwright, Doris | Cartwright, Doris | 8441 | Dugan Law Firm, PLC |
| 1030 | 2:16-cv-11772 | Guilliams, Charles "Chuck" | Guilliams, Charles "Chuck" | 8187 | The Driscoll Firm, PC |
| 1031 | 2:16-cv-11773 | Ciulla, Paula | Ciulla, Paula | 8442 | Dugan Law Firm, PLC |
| 1032 | 2:16-cv-11779 | Hedtcke, Ronald | Hedtcke, Ronald | 13885 | The Driscoll Firm, PC |
| 1033 | 2:16-cv-11780 | Herrington, David | Herrington, David | 8193 | The Driscoll Firm, PC |
| 1034 | 2:16-cv-11784 | Jamaleddine, Mounir | Jamaleddine, Mounir | 8181 | The Driscoll Firm, PC |
| 1035 | 2:16-cv-11785 | Johnson, Jaida | Johnson, Jaida | 8938 | The Driscoll Firm, PC |
| 1036 | 2:16-cv-11786 | Day, John | Day, John | 8443 | Dugan Law Firm, PLC |
| 1037 | 2:16-cv-11787 | Johnson-Richardson, Sharlener | Johnson-Richardson, Sharlener | 6636 | The Driscoll Firm, PC |
| 1038 | 2:16-cv-11788 | Galvin, Marie | Galvin, Marie | 9338 | Dugan Law Firm, PLC |
| 1039 | 2:16-cv-11791 | Halloran, Jeanne | Halloran, Jeanne | 9331 | Dugan Law Firm, PLC |
| 1040 | 2:16-cv-11792 | Hicks, Barbara | Hicks, Jonas Lee | 7793 | Dugan Law Firm, PLC |
| 1041 | 2:16-cv-11794 | Kimble, Glenn | Kimble, Glenn | 8202 | The Driscoll Firm, PC |
| 1042 | 2:16-cv-11795 | Holden, Lucinda | Holden, Lucinda | 9322 | Dugan Law Firm, PLC |
| 1043 | 2:16-cv-11796 | Leonard, Francis | Leonard, Francis | 12271 | The Lanier Law Firm |
| 1044 | 2:16-cv-11797 | Lewis, Glenn | Lewis, Glenn | 12908 | The Lanier Law Firm |
| 1045 | 2:16-cv-11799 | Laurenzi, Ernest | Laurenzi, Ernest | 3440 | The Driscoll Firm, PC |
| 1046 | 2:16-cv-11801 | Lee, Angelise | Lee, Angelise | 7343 | The Driscoll Firm, PC |
| 1047 | 2:16-cv-11804 | Long, Darlene | Long, Darlene | 8271 | The Driscoll Firm, PC |
| 1048 | 2:16-cv-11805 | Lovekamp, Stanley | Lovekamp, Stanley | 8991 | The Driscoll Firm, PC |
| 1049 | 2:16-cv-11806 | Hughes, George | Hughes, George | 8505 | Dugan Law Firm, PLC |
| 1050 | 2:16-cv-11807 | Marshall, Georgia | Marshall, Georgia | 7385 | The Driscoll Firm, PC |
| 1051 | 2:16-cv-11813 | McGrew, Helen | McGrew, Helen | 8976 | The Driscoll Firm, PC |
| 1052 | 2:16-cv-11815 | Lopez, Raul | Lopez, Raul | 12436 | The Lanier Law Firm |
| 1053 | 2:16-cv-11816 | Hughes, Richard | Hughes, Richard | 9391 | Dugan Law Firm, PLC |
| 1054 | 2:16-cv-11817 | Mills, Jerold | Mills, Jerold | 8223 | The Driscoll Firm, PC |
| 1055 | 2:16-cv-11819 | Moon, Nathaniel | Moon, Nathaniel | 12541 | The Lanier Law Firm |

| 1056 | 2:16-cv-11821 | Hutt, Gardenia Kim | Hutt, Gardenia Kim | 8774 | Dugan Law Firm, PLC |
|---|---|---|---|---|---|
| 1057 | 2:16-cv-11822 | Minor, Gladys | Minor, Gladys | 13597 | The Driscoll Firm, PC |
| 1058 | 2:16-cv-11823 | Jackman, Loretta | Jackman, Loretta | 9852 | Dugan Law Firm, PLC |
| 1059 | 2:16-cv-11824 | Moore, Melissa | Moore, Melissa | 7414 | The Driscoll Firm, PC |
| 1060 | 2:16-cv-11825 | Lane, George | Lane, George | 9392 | Dugan Law Firm, PLC |
| 1061 | 2:16-cv-11828 | Lester, Robert | Lester, Robert | 8641 | Dugan Law Firm, PLC |
| 1062 | 2:16-cv-11832 | Payne, Marshall | Payne, Marshall | 8175 | The Driscoll Firm, PC |
| 1063 | 2:16-cv-11833 | Mauser, Jerry | Mauser, June | 9799 | Dugan Law Firm, PLC |
| 1064 | 2:16-cv-11837 | Reid, Joe | Reid, Joe | 4718 | The Driscoll Firm, PC |
| 1065 | 2:16-cv-11840 | Rhine, David | Rhine, David | 8257 | The Driscoll Firm, PC |
| 1066 | 2:16-cv-11843 | Salazar, Marcelino | Salazar, Marcelino | 7370 | The Driscoll Firm, PC |
| 1067 | 2:16-cv-11844 | Saucke, Wesley | Saucke, Wesley | 7419 | The Driscoll Firm, PC |
| 1068 | 2:16-cv-11845 | Reichenbach, Christel | Schaffrath, Nancy | 3512 | The Driscoll Firm, PC |
| 1069 | 2:16-cv-11846 | Sims, Joe | Sims, Joe | 8993 | The Driscoll Firm, PC |
| 1070 | 2:16-cv-11851 | Sloan, Wayne | Sloan, Wayne | 8971 | The Driscoll Firm, PC |
| 1071 | 2:16-cv-11852 | Beushausen, Timothy | Solomon, Geraldine | 13892 | The Driscoll Firm, PC |
| 1072 | 2:16-cv-11881 | Haynes, Harry | Haynes, Donna S. | 13974 | Wagstaff & Cartmell, LLP |
| 1073 | 2:16-cv-11882 | Kemper, Sandra | Kemper, Sandra | 2122 | Wagstaff & Cartmell, LLP |
| 1074 | 2:16-cv-11887 | Pamperien, Clifford | Pamperien, Lawana | 12585 | The Lanier Law Firm |
| 1075 | 2:16-cv-11888 | Phillips, Glenn | Phillips, Glenn | 12275 | The Lanier Law Firm |
| 1076 | 2:16-cv-11889 | Middleton, Georgia | Middleton, Kay | 9797 | Dugan Law Firm, PLC |
| 1077 | 2:16-cv-11891 | Pitre, Darlene | Pitre, John | 12601 | The Lanier Law Firm |
| 1078 | 2:16-cv-11893 | Morin, Colleen | Morin, Colleen | 9337 | Dugan Law Firm, PLC |
| 1079 | 2:16-cv-11894 | Reisert, James | Reisert, James | 12620 | The Lanier Law Firm |
| 1080 | 2:16-cv-11896 | Dubose, Teresa | Surrell, Helen | 8941 | The Driscoll Firm, PC |
| 1081 | 2:16-cv-11897 | Taylor, Juliettte | Taylor, Robert | 8164 | The Driscoll Firm, PC |
| 1082 | 2:16-cv-11899 | Thomas, Jimmie | Thomas, Jimmie | 8234 | The Driscoll Firm, PC |
| 1083 | 2:16-cv-11900 | Barbosa, Lizette Rosado | Ruiz, Milagros | 12611 | The Lanier Law Firm |
| 1084 | 2:16-cv-11901 | Turner, Sandra | Turner, Sandra | 8262 | The Driscoll Firm, PC |
| 1085 | 2:16-cv-11904 | Parker, Cathy | Parker, Cathy | 8456 | Dugan Law Firm, PLC |
| 1086 | 2:16-cv-11907 | White, Triesa | White, Triesa | 9007 | The Driscoll Firm, PC |
| 1087 | 2:16-cv-11910 | Whitehead, James | Whitehead, James | 4740 | The Driscoll Firm, PC |
| 1088 | 2:16-cv-11911 | Wilson, Terrence | Wilson, Carrie | 7378 | The Driscoll Firm, PC |

| 1089 | 2:16-cv-11912 | Zeller, Vernon | Zeller, Vernon | 7420 | The Driscoll Firm, PC |
|------|---------------|----------------|----------------|------|----------------------|
| 1090 | 2:16-cv-11913 | Ratliff, Jennie | Brent, Jean | 8299 | Dugan Law Firm, PLC |
| 1091 | 2:16-cv-11914 | Thomson, Dorothy M. | Thomson, Robert | 8296 | Dugan Law Firm, PLC |
| 1092 | 2:16-cv-11917 | Antley, Douglas | Antley, Douglas | 3306 | The Driscoll Firm, PC |
| 1093 | 2:16-cv-11923 | Williams, Fred | Williams, Fred | 8458 | Dugan Law Firm, PLC |
| 1094 | 2:16-cv-11928 | Baird, Velma | Baird, Velma | 7347 | The Driscoll Firm, PC |
| 1095 | 2:16-cv-11929 | Wong, Annie | Wong, Annie | 8507 | Dugan Law Firm, PLC |
| 1096 | 2:16-cv-11930 | Baker, Allegra | Baker, Lloyd | 8937 | The Driscoll Firm, PC |
| 1097 | 2:16-cv-11934 | Bodell, Helen | Bodell, Helen | 8156 | The Driscoll Firm, PC |
| 1098 | 2:16-cv-11935 | Brannon, Billy | Brannon, Billy | 8259 | The Driscoll Firm, PC |
| 1099 | 2:16-cv-11937 | Brown, Kathryn | Brown, William | 3327 | The Driscoll Firm, PC |
| 1100 | 2:16-cv-11938 | Bus, Shirley | Bus, Shirley | 4124 | The Driscoll Firm, PC |
| 1101 | 2:16-cv-11940 | Carmichael, Jean | Carmichael, Jean | 3334 | The Driscoll Firm, PC |
| 1102 | 2:16-cv-11941 | Channell, Billy | Channell, Billy | 8975 | The Driscoll Firm, PC |
| 1103 | 2:16-cv-11942 | Clock, Thomas | Clock, Thomas | 8197 | The Driscoll Firm, PC |
| 1104 | 2:16-cv-11945 | Craddock, James | Craddock, Linda | 13725 | The Driscoll Firm, PC |
| 1105 | 2:16-cv-11946 | Crawford, Sherry | Crawford,  Jerry | 3357 | The Driscoll Firm, PC |
| 1106 | 2:16-cv-11949 | Farmer, Maria | Farmer, Maria | 8983 | The Driscoll Firm, PC |
| 1107 | 2:16-cv-11950 | Gaggin, Rebecca | Gaggin, Patrick | 13791 | The Driscoll Firm, PC |
| 1108 | 2:16-cv-11952 | McCall, Mark | Galloway, Margaret | 4735 | The Driscoll Firm, PC |
| 1109 | 2:16-cv-11953 | Gomez, Herbert | Gomez, Herbert | 8269 | The Driscoll Firm, PC |
| 1110 | 2:16-cv-11956 | Heelan, John | Heelan, John | 8960 | The Driscoll Firm, PC |
| 1111 | 2:16-cv-11959 | Alexander, Loretta | Hinson, John | 13728 | The Driscoll Firm, PC |
| 1112 | 2:16-cv-11961 | Keesler, Stanley | Keesler, Stanley | 9795 | Dugan Law Firm, PLC |
| 1113 | 2:16-cv-11964 | Huddleston, Harold | Huddleston, Harold | 9009 | The Driscoll Firm, PC |
| 1114 | 2:16-cv-11967 | King, James | King, James | 3431 | The Driscoll Firm, PC |
| 1115 | 2:16-cv-11968 | Steffens, Barbara | Steffens, Barbara | 9764 | Dugan Law Firm, PLC |
| 1116 | 2:16-cv-11970 | Korzeniowski, Carol | Korzeniowski, Carol | 6569 | The Driscoll Firm, PC |
| 1117 | 2:16-cv-11971 | Reynolds, Darlene | Reynolds, Darlene | 9801 | Dugan Law Firm, PLC |
| 1118 | 2:16-cv-11973 | Lane, Frank | Lane, Frank | 3438 | The Driscoll Firm, PC |
| 1119 | 2:16-cv-11976 | Lowder, Timothy | Lowder, Gloria | 9011 | The Driscoll Firm, PC |
| 1120 | 2:16-cv-11978 | Rosati, Maryann | Malachino, Angela | 3445 | The Driscoll Firm, PC |
| 1121 | 2:16-cv-11979 | Malone, Henry | Malone, Henry | 3446 | The Driscoll Firm, PC |

| 1122 | 2:16-cv-11980 | Maxfield, Kim | Maxfield, Kim | 8194 | The Driscoll Firm, PC |
|---|---|---|---|---|---|
| 1123 | 2:16-cv-11981 | McDonald, Christina | McDonald, Christina | 6609 | The Driscoll Firm, PC |
| 1124 | 2:16-cv-11985 | Sando, Jodi | Burk, Nancy | 9875 | Allen & Nolte, PLLC |
| 1125 | 2:16-cv-11988 | Parks, Lucian | Parks, Lucian | 8246 | The Driscoll Firm, PC |
| 1126 | 2:16-cv-11990 | Pena, Elida | Pena, Elida | 8203 | The Driscoll Firm, PC |
| 1127 | 2:16-cv-11991 | Skeel, Kathleen | Campbell, Daniel | 9315 | Allen & Nolte, PLLC |
| 1128 | 2:16-cv-11992 | Quick, Heidi | Quick, Heidi | 8211 | The Driscoll Firm, PC |
| 1129 | 2:16-cv-11995 | Ranalli, Mary | Ranalli, Mary | 8212 | The Driscoll Firm, PC |
| 1130 | 2:16-cv-11997 | Reed-Reason, Tandra | Reed-Reason, Tandra | 13771 | The Driscoll Firm, PC |
| 1131 | 2:16-cv-11999 | Riiska, Barbara | Riiska, Barbara | 3498 | The Driscoll Firm, PC |
| 1132 | 2:16-cv-12001 | Rogers, Timothy | Rogers, Timothy | 8228 | The Driscoll Firm, PC |
| 1133 | 2:16-cv-12002 | Traylor, Jettia | Traylor, Jettia | 9680 | Allen & Nolte, PLLC |
| 1134 | 2:16-cv-12006 | Shines, Patricia | Shines, Patricia | 6611 | The Driscoll Firm, PC |
| 1135 | 2:16-cv-12007 | Smith, Marcella | Smith, Marcella | 13881 | The Driscoll Firm, PC |
| 1136 | 2:16-cv-12008 | Smith, Margaret | Smith, Margaret | 3529 | The Driscoll Firm, PC |
| 1137 | 2:16-cv-12009 | Soto, Mary | Soto, Mary | 7329 | The Driscoll Firm, PC |
| 1138 | 2:16-cv-12010 | Soucek, James | Soucek, James | 3531 | The Driscoll Firm, PC |
| 1139 | 2:16-cv-12011 | Batts, Gerrie Wallace | Wallace, Doris | 13819 | The Driscoll Firm, PC |
| 1140 | 2:16-cv-12013 | Weaver, Marilyn | Weaver, Marilyn | 4139 | The Driscoll Firm, PC |
| 1141 | 2:16-cv-12015 | Vazquez, Salvador | Vazquez, Salvador | 14042 | Allen & Nolte, PLLC |
| 1142 | 2:16-cv-12016 | Williams, Angela | Williams, Angela | 4779 | The Driscoll Firm, PC |
| 1143 | 2:16-cv-12017 | Wilhelm, John | Wilhelm, John | 3572 | The Driscoll Firm, PC |
| 1144 | 2:16-cv-12021 | Warner, Janice | Warner, Harold | 2874 | Allen & Nolte, PLLC |
| 1145 | 2:16-cv-12023 | Words, Derwin | Words, Derwin | 3577 | The Driscoll Firm, PC |
| 1146 | 2:16-cv-12024 | Wright, Belinda | Wright, Belinda | 8277 | The Driscoll Firm, PC |
| 1147 | 2:16-cv-12025 | Yancey, Frederick | Yancey, Frederick | 4719 | The Driscoll Firm, PC |
| 1148 | 2:16-cv-12027 | Yates, Wilber | Yates, Wilber | 13984 | The Driscoll Firm, PC |
| 1149 | 2:16-cv-12028 | Zerbian, Donna | Zerbian, Donna | 8249 | The Driscoll Firm, PC |
| 1150 | 2:16-cv-12029 | Weakland, James | Weakland, James | 9372 | Allen & Nolte, PLLC |
| 1151 | 2:16-cv-12031 | Welke, Nelson | Welke, Nelson | 8705 | Allen & Nolte, PLLC |
| 1152 | 2:16-cv-12035 | Beasley, Ann | Beasley, Teddis | 14629 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |

| 1153 | 2:16-cv-12036 | Williams, Thomas | Williams, Thomas | 14046 | Allen & Nolte, PLLC |
| 1154 | 2:16-cv-12038 | Wolf, James | Wolf, James | 10164 | Allen & Nolte, PLLC |
| 1155 | 2:16-cv-12039 | Burdi, Patrick | Burdi, Patrick | 14645 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 1156 | 2:16-cv-12040 | Woodfin, Thomas | Woodfin, Thomas | 9380 | Allen & Nolte, PLLC |
| 1157 | 2:16-cv-12041 | Burns, Gloria | Burns, Gloria | 14646 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 1158 | 2:16-cv-12042 | Calleja, Robert J. | Calleja, Robert J. | 21668 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 1159 | 2:16-cv-12043 | Coles, David R. | Coles, David R. | 14640 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 1160 | 2:16-cv-12044 | Young, Wallace | Young, Wallace | 14048 | Allen & Nolte, PLLC |
| 1161 | 2:16-cv-12045 | Edenfield, Constent | Dawson, Ruby | 14722 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 1162 | 2:16-cv-12046 | Diaz, Luisa Valdes | Diaz, Luisa Valdes | 14626 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 1163 | 2:16-cv-12047 | Dunn, Joseph C. | Dunn, Joseph C. | 14653 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 1164 | 2:16-cv-12050 | Horoshko, Ronald | Horoshko, Ronald | 14662 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 1165 | 2:16-cv-12052 | Jenkins, William D. | Jenkins, William D. | 14663 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |

| 1166 | 2:16-cv-12053 | Johnson, David, Jr. | Johnson, David, Jr. | 14664 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
|---|---|---|---|---|---|
| 1167 | 2:16-cv-12085 | Barge, Mary | Barge, Mary | 3311 | The Driscoll Firm, PC |
| 1168 | 2:16-cv-12087 | Billie, Frank | Billie, Frank | 4734 | The Driscoll Firm, PC |
| 1169 | 2:16-cv-12089 | Blinne, David | Blinne, Jean | 3317 | The Driscoll Firm, PC |
| 1170 | 2:16-cv-12090 | Bright, Nathan | Bright, Nathan | 8236 | The Driscoll Firm, PC |
| 1171 | 2:16-cv-12091 | Brock, Steven | Brock, Steven | 12364 | The Driscoll Firm, PC |
| 1172 | 2:16-cv-12095 | Casey, Betsey | Casey, Betsey | 3336 | The Driscoll Firm, PC |
| 1173 | 2:16-cv-12096 | Cook, William | Cook, William | 8957 | The Driscoll Firm, PC |
| 1174 | 2:16-cv-12097 | Ray, Cynthia | Cuthbertson, Muriel | 8267 | The Driscoll Firm, PC |
| 1175 | 2:16-cv-12100 | Files, William | Files, William | 13726 | The Driscoll Firm, PC |
| 1176 | 2:16-cv-12101 | Fisher, Joseph | Fisher, Joseph | 8935 | The Driscoll Firm, PC |
| 1177 | 2:16-cv-12103 | Flagg, Gloria | Flagg, Gloria | 6623 | The Driscoll Firm, PC |
| 1178 | 2:16-cv-12104 | Forage, Adolf | Forage, Adolf | 8966 | The Driscoll Firm, PC |
| 1179 | 2:16-cv-12105 | Freeman, Gwendolyn | Freeman, Gwendolyn | 13480 | The Driscoll Firm, PC |
| 1180 | 2:16-cv-12111 | Gibbons, Ronald | Gibbons, Ronald | 8226 | The Driscoll Firm, PC |
| 1181 | 2:16-cv-12113 | Gilbert, Barbara | Gilbert, Barbara | 13830 | The Driscoll Firm, PC |
| 1182 | 2:16-cv-12114 | Gonzalez, Ruben | Gonzalez, Ruben | 3386 | The Driscoll Firm, PC |
| 1183 | 2:16-cv-12115 | Gray, Frederick | Gray, Frederick | 7350 | The Driscoll Firm, PC |
| 1184 | 2:16-cv-12117 | Jordan, Juanita | Jordan, Juanita | 14488 | Seeger Weiss LLP |
| 1185 | 2:16-cv-12121 | Burroughs, Arthur | Burroughs, Arthur | 12286 | Van Wey Law, PLLC |
| 1186 | 2:16-cv-12125 | McDowell, Silas L. | McDowell, Silas L. | 12294 | Van Wey Law, PLLC |
| 1187 | 2:16-cv-12126 | Peck, Van | Peck, Van | 14516 | Seeger Weiss LLP |
| 1188 | 2:16-cv-12129 | Odle, Robert L. | Odle, Robert L. | 12296 | Van Wey Law, PLLC |
| 1189 | 2:16-cv-12138 | Smith, Nancy | Smith, Nancy | 14503 | Seeger Weiss LLP |
| 1190 | 2:16-cv-12139 | Hill, Xiao J. | Zhong, Qin | 12300 | Van Wey Law, PLLC |
| 1191 | 2:16-cv-12143 | Hanners, Jimmy | Hanners, Jimmy | 8170 | The Driscoll Firm, PC |
| 1192 | 2:16-cv-12144 | Harrington, Warren | Harrington, Warren | 9003 | The Driscoll Firm, PC |
| 1193 | 2:16-cv-12148 | Gholston, Charles | Pruitt, Millie | 14502 | Seeger Weiss LLP |
| 1194 | 2:16-cv-12153 | Brewster, Michael | Brewster, Michael | 14499 | Seeger Weiss LLP |
| 1195 | 2:16-cv-12155 | Herrington, June | Herrington, June | 13727 | The Driscoll Firm, PC |
| 1196 | 2:16-cv-12157 | Irizarry, Aurelio | Irizarry, Aurelio | 3408 | The Driscoll Firm, PC |

| 1197 | 2:16-cv-12159 | Janvrin, Richard | Janvrin, Richard | 8270 | The Driscoll Firm, PC |
|------|---------------|------------------|------------------|-------|-----------------------|
| 1198 | 2:16-cv-12160 | Kegel, Barbara | Kegel, Barbara | 6586 | The Driscoll Firm, PC |
| 1199 | 2:16-cv-12161 | Khavasova, Istat | Khavasova, Istat | 13735 | The Driscoll Firm, PC |
| 1200 | 2:16-cv-12162 | Leak, Corrine | Leak, Corrine | 6637 | The Driscoll Firm, PC |