# EXHIBIT A

| Row | Docket No. | Plaintiff Name | Xarelto User | BG ID | Plaintiff Firm |
|---|---|---|---|---|---|
| 1 | 2:15-cv-02466 | Jones, Lillie | Jones, Lillie | 2294 | Hilliard Munoz Gonzales LLP |
| 2 | 2:15-cv-03414 | Ramsey, Susan | Ramsey, Susan | 1170 | Niemeyer, Grebel & Kruse LLC; Flint & Associates, LLC; Brown and Crouppen, PC |
| 3 | 2:15-cv-06668 | Blume, Richard | Blume, Richard | 6468 | Jensen & Associates |
| 4 | 2:16-cv-00264 | Hold, Bonnie | Lawrence, Agnes | 6656 | Slater, Slater Schulman, LLP |
| 5 | 2:16-cv-00657 | D'Agostino, Joseph | D'Agostino, Joseph | 8114 | Sanders Law Firm, LLC |
| 6 | 2:16-cv-00667 | Wallace, Ethel | Wallace, Ethel | 7443 | Sanders Law Firm, LLC |
| 7 | 2:16-cv-01054 | Longhany, Edward | Longhany, Edward | 1563 | Martzell & Bickford, APC |
| 8 | 2:16-cv-01055 | Stowe, Mary | Stowe, Mary | 1564 | Martzell & Bickford, APC |
| 9 | 2:16-cv-03255 | Stewart, Lisa | Przybelinski, Joann | 12187 | Jensen & Associates |
| 10 | 2:16-cv-03259 | Sutton, Glenn | Sutton, Glenn | 12188 | Jensen & Associates |
| 11 | 2:16-cv-04436 | Scott, Denise | Scott, Denise | 9608 | The Potts Law Firm, LLP |
| 12 | 2:16-cv-07042 | Schuler, Joan | Schuler, Philip | 16400 | Slater, Slater Schulman, LLP |
| 13 | 2:16-cv-07080 | Taylor, Eddie | Taylor, Joe | 16397 | Slater, Slater Schulman, LLP |
| 14 | 2:16-cv-07306 | Thompson, Joanne | Thompson, Joanne | 1180 | Callahan & Blaine, APLC; Hodes Milman Liebeck, LLP |
| 15 | 2:16-cv-08944 | Kalman, Brenda | Kalman, Brenda | 16541 | Slater, Slater Schulman, LLP |
| 16 | 2:16-cv-12074 | Belton, Quennjarus | Belton, Quennjarus | 15511 | Boudreau & Dahl, LLC |
| 17 | 2:16-cv-12165 | Lopez, Joseph | Lopez, Joseph | 7368 | The Driscoll Firm, PC |
| 18 | 2:16-cv-12166 | Manfre, Irene | Manfre, Irene | 3447 | The Driscoll Firm, PC |
| 19 | 2:16-cv-12169 | Miller, Rocky | Miller, Rocky | 13626 | The Driscoll Firm, PC |
| 20 | 2:16-cv-12171 | Murray, Lawrence | Murray, Lawrence | 4131 | The Driscoll Firm, PC |
| 21 | 2:16-cv-12172 | Myers, Alice | Myers, Ivan | 3472 | The Driscoll Firm, PC |
| 22 | 2:16-cv-12174 | Ritchey, Melissa | Parris, Nelda | 13184 | Justinian PLLC |
| 23 | 2:16-cv-12175 | Paque, Carol | Paque, Carol | 12593 | The Driscoll Firm, PC |
| 24 | 2:16-cv-12176 | Parsons, Lezette | Parsons, Lezette | 6571 | The Driscoll Firm, PC |
| 25 | 2:16-cv-12178 | Solock, Joanna | Solock, Joanna | 12735 | The Lanier Law Firm |
| 26 | 2:16-cv-12180 | Pavelka, Gina | Pavelka, Gina | 13489 | The Driscoll Firm, PC |
| 27 | 2:16-cv-12181 | Payne, Harold | Payne, Harold | 8997 | The Driscoll Firm, PC |
| 28 | 2:16-cv-12183 | Ramthun, Jason | Ramthun, Jason | 6596 | The Driscoll Firm, PC |
| 29 | 2:16-cv-12184 | Rich, Mindy | Rich, Mindy | 8213 | The Driscoll Firm, PC |
| 30 | 2:16-cv-12186 | Soucy, Gloria | Soucy, Gloria | 12739 | The Lanier Law Firm |
| 31 | 2:16-cv-12187 | Rivers, Albertha | Rivers, Albertha | 8184 | The Driscoll Firm, PC |

| | | | | | |
|---|---|---|---|---|---|
| 32 | 2:16-cv-12188 | Taylor, Joe | Taylor, Joe | 12273 | The Lanier Law Firm |
| 33 | 2:16-cv-12189 | Rodriguez, Pedro, Jr. | Rodriguez, Pedro | 8977 | The Driscoll Firm, PC |
| 34 | 2:16-cv-12190 | Rush, Tonja | Rush, Tonja | 6592 | The Driscoll Firm, PC |
| 35 | 2:16-cv-12191 | Salvey, David | Salvey, David | 8176 | The Driscoll Firm, PC |
| 36 | 2:16-cv-12192 | Sanders, Effie | Sanders, Effie | 8985 | The Driscoll Firm, PC |
| 37 | 2:16-cv-12193 | Scego, Daniel | Scego, Daniel | 6597 | The Driscoll Firm, PC |
| 38 | 2:16-cv-12194 | Walker, Albert C. | Walker, Albert C. | 12750 | The Lanier Law Firm |
| 39 | 2:16-cv-12195 | Morales, Patricia | Morales, Jorge | 7792 | Scott, Sevin & Vicknair |
| 40 | 2:16-cv-12198 | Schiffman, Patricia | Schiffman, Patricia | 8986 | The Driscoll Firm, PC |
| 41 | 2:16-cv-12199 | Lecuyer, Gene | Lecuyer, Gene | 14163 | Scott, Sevin & Vicknair |
| 42 | 2:16-cv-12200 | Shaffer, Jesse | Shaffer, Jesse | 8946 | The Driscoll Firm, PC |
| 43 | 2:16-cv-12203 | Wilson, Jack | Wilson, Jack | 12272 | The Lanier Law Firm |
| 44 | 2:16-cv-12211 | Windsor, William | Windsor, William | 12777 | The Lanier Law Firm |
| 45 | 2:16-cv-12212 | Smith, Catherine | Smith, Shirley | 8972 | The Driscoll Firm, PC |
| 46 | 2:16-cv-12216 | Wurzbach, Lura | Wurzbach, Lura | 12778 | The Lanier Law Firm |
| 47 | 2:16-cv-12221 | Stegall, Emma | Thebeau, Raymond | 8964 | The Driscoll Firm, PC |
| 48 | 2:16-cv-12228 | Tyler, Walter | Tyler, Walter | 9006 | The Driscoll Firm, PC |
| 49 | 2:16-cv-12229 | Vertz, David | Vertz, David | 13512 | The Driscoll Firm, PC |
| 50 | 2:16-cv-12231 | Waite, Carol | Waite, Carol | 13559 | The Driscoll Firm, PC |
| 51 | 2:16-cv-12232 | Walston, Yvonne | Walston, Yvonne | 4138 | The Driscoll Firm, PC |
| 52 | 2:16-cv-12239 | Williams, Armer | Williams, Armer | 6612 | The Driscoll Firm, PC |
| 53 | 2:16-cv-12241 | Wright, Willie | Wright, Willie | 3579 | The Driscoll Firm, PC |
| 54 | 2:16-cv-12248 | Bailey, Donald | Bailey, Donald | 7403 | The Driscoll Firm, PC |
| 55 | 2:16-cv-12250 | Bernard, Lorell | Bernard, Lorell | 12381 | The Driscoll Firm, PC |
| 56 | 2:16-cv-12251 | Sanders, Vicki | Broadwell, Linda | 14319 | The Driscoll Firm, PC |
| 57 | 2:16-cv-12252 | Burnes, Jeanne | Burnes, Jeanne | 8974 | The Driscoll Firm, PC |
| 58 | 2:16-cv-12261 | Gilchrist, Helen | Gilchrist, Helen | 8229 | The Driscoll Firm, PC |
| 59 | 2:16-cv-12263 | Gunn, Don | Gunn, Don | 3391 | The Driscoll Firm, PC |
| 60 | 2:16-cv-12265 | Jackson, Robert | Jackson, Robert | 4736 | The Driscoll Firm, PC |
| 61 | 2:16-cv-12266 | Dupree, Wilma | Dupree, John | 14081 | Scott, Sevin & Vicknair |
| 62 | 2:16-cv-12267 | Gonzalez, Alicia Munoz | Gonzalez, Alicia Munoz | 41705 | Newsome Melton PA; Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm; The Orlando Firm, PC;#296 |
| 63 | 2:16-cv-12269 | Leamons, Richard | Leamons, Richard | 32939 | The Driscoll Firm, PC |

| | | | | | |
|---|---|---|---|---|---|
| 64 | 2:16-cv-12280 | Myers, Peter | Myers, Peter | 4788 | The Driscoll Firm, PC |
| 65 | 2:16-cv-12284 | Passe, Derrick | Passe, Derrick | 8182 | The Driscoll Firm, PC |
| 66 | 2:16-cv-12285 | Proffer, Joel | Proffer, Joel | 9005 | The Driscoll Firm, PC |
| 67 | 2:16-cv-12286 | Rodriguez, Raul | Rodriguez, Raul | 8969 | The Driscoll Firm, PC |
| 68 | 2:16-cv-12287 | Occasio, Afortunada Velez | Perez, Javier Roman | 14718 | Newsome Melton PA; Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 69 | 2:16-cv-12289 | Ruiz, Peter | Ruiz, Peter | 8970 | The Driscoll Firm, PC |
| 70 | 2:16-cv-12290 | Schecter, Charles | Schecter, Charles | 13798 | The Driscoll Firm, PC |
| 71 | 2:16-cv-12291 | Seehra, Gurbachan | Seehra, Gurbachan | 4133 | The Driscoll Firm, PC |
| 72 | 2:16-cv-12293 | Sisko, George, Jr. | Sisko, George, Jr. | 8185 | The Driscoll Firm, PC |
| 73 | 2:16-cv-12295 | Staskivige, Donald | Staskivige, Donald | 13802 | The Driscoll Firm, PC |
| 74 | 2:16-cv-12296 | Szedon, John | Szedon, John | 4793 | The Driscoll Firm, PC |
| 75 | 2:16-cv-12299 | Waters, Roseann | Waters, Roseann | 4752 | The Driscoll Firm, PC |
| 76 | 2:16-cv-12300 | White, Jayne | White, Jayne | 7332 | The Driscoll Firm, PC |
| 77 | 2:16-cv-12303 | Doughten, Marvin R. | Doughten, Marvin R. | 14651 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 78 | 2:16-cv-12304 | Katz, Florence | Katz, Florence | 14665 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 79 | 2:16-cv-12305 | Kehres-Amarante, Edna | Kehres-Amarante, Edna | 14760 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 80 | 2:16-cv-12306 | Kelly, Gerald | Kelly, Gerald | 14658 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 81 | 2:16-cv-12307 | LaPlante, Julia | LaPlante, Julia | 14657 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 82 | 2:16-cv-12308 | Larsen, Louise | Larsen, Louise | 14654 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 83 | 2:16-cv-12321 | Mayhew, Lawrence | Mayhew, Kathleen J. | 14769 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 84 | 2:16-cv-12322 | McCoy, Dina | McCoy, Maria | 14647 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 85 | 2:16-cv-12323 | Metaxas, Carlos | Metaxas, Carlos | 14649 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |

| | | | | | |
|---|---|---|---|---|---|
| 86 | 2:16-cv-12324 | Nicholson, Velma | Nicholson, Velma | 14642 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 87 | 2:16-cv-12325 | Parrish, Patricia | Parrish, Patricia | 13821 | Atlas Partners, LLP; The Pelham Law Firm |
| 88 | 2:16-cv-12326 | Pendleton, Shane | Pendleton, Shane | 14773 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 89 | 2:16-cv-12328 | Reckart, Laura | Reckart, Laura | 14637 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 90 | 2:16-cv-12329 | Rhodes, Forrest | Rhodes, Forrest | 14777 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 91 | 2:16-cv-12331 | Sanders, Ann | Sanders, Ann | 14636 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 92 | 2:16-cv-12333 | Sheppard, Bettie | Sheppard, Bettie | 14659 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 93 | 2:16-cv-12335 | Shinabarger, Julie | Smith, Shirley A. | 14780 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 94 | 2:16-cv-12336 | Szpulak, Walter J. | Szpulak, Michael J. | 14628 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 95 | 2:16-cv-12337 | Thomas, David | Thomas, David | 14627 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 96 | 2:16-cv-12338 | West, J.D. | West, J.D. | 14782 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 97 | 2:16-cv-12339 | Wight, Tommy | Wight, Cady E. | 14615 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 98 | 2:16-cv-12343 | Martinez, Domingo | Martinez, Domingo | 17239 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 99 | 2:16-cv-12345 | Rayoum, Trina | Rayoum, Lucille | 13580 | Atlas Partners, LLP; The Pelham Law Firm |
| 100 | 2:16-cv-12346 | Pitts, James O. | Pitts, James O. | 14639 | Milstein Jackson Fairchild & Wade, LLP; The Michael Brady Lynch Firm |
| 101 | 2:16-cv-12348 | Scobel, Leslie | Scobel, Leslie | 13415 | Atlas Partners, LLP; The Pelham Law Firm |
| 102 | 2:16-cv-12352 | Meeks, Jackie | Sledge, Lorene | 13404 | Atlas Partners, LLP |
| 103 | 2:16-cv-12358 | Williamson, Margaret | Williamson, Franklin | 13176 | Atlas Partners, LLP |
| 104 | 2:16-cv-12361 | Humphrey, Dreda | Humphrey, Dreda | 14720 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 105 | 2:16-cv-12364 | Zeigler, Tarma | Zeigler, Tarma | 13443 | Atlas Partners, LLP |

| | | | | | |
|---|---|---|---|---|---|
| 106 | 2:16-cv-12365 | Johnson, Telesa | Stanford, Maebell | 14729 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 107 | 2:16-cv-12367 | Marsh, Peggy | Marsh, Peggy | 14742 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 108 | 2:16-cv-12370 | McGee, Lenora | McGee, Lenora | 14744 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 109 | 2:16-cv-12371 | McKenny, Willie | McKenny, Willie | 14743 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 110 | 2:16-cv-12374 | Smith, Joel | Smith, Joel | 14746 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 111 | 2:16-cv-12375 | Russell, Everlyeen | Russell, Everlyeen | 13174 | Atlas Partners, LLP |
| 112 | 2:16-cv-12376 | Weldon, David | Weldon, David | 14747 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 113 | 2:16-cv-12377 | Williams, Betty J. | Williams, Betty J. | 14748 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 114 | 2:16-cv-12409 | Griffin, Clifford | Griffin, Clifford | 14750 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 115 | 2:16-cv-12411 | Bohanan, Denis | Bohanan, Delinda | 13619 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz |
| 116 | 2:16-cv-12414 | Bowers, Debra | Bowers, Debra | 27742 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz |
| 117 | 2:16-cv-12418 | Duncan, Crawford | Duncan, Crawford | 13684 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz |
| 118 | 2:16-cv-12420 | Erickson, Paul | Erickson, Sharon | 14693 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz |
| 119 | 2:16-cv-12456 | Fatka, Mary Susan | Fatka, Paul | 14610 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz |
| 120 | 2:16-cv-12458 | Fields, Marslynn | Fields, Marslynn | 13710 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz |
| 121 | 2:16-cv-12460 | Hein, Roberta | Hein, Roberta | 13770 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz |
| 122 | 2:16-cv-12461 | Howell, Bobby R. | Howell, Bobby R. | 13944 | Frazer Law PLC |
| 123 | 2:16-cv-12464 | Mann, Nancy | Mann, Nancy | 13971 | Frazer Law PLC |
| 124 | 2:16-cv-12473 | Hunt, Jimmie | Hunt, Jimmie | 13775 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz |
| 125 | 2:16-cv-12475 | Iknayan, Sheila | Iknayan, Herbert | 13777 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz |
| 126 | 2:16-cv-12479 | Larsen, Ronald | Larsen, Ronald | 13803 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz |
| 127 | 2:16-cv-12486 | Lowen, William | Lowen, William | 13829 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz |
| 128 | 2:16-cv-12488 | Mack-Fieldgrove, | Mack-Fieldgrove, | 13839 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz |
| 129 | 2:16-cv-12489 | Norman, Anita | Norman, Anita | 13842 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz |
| 130 | 2:16-cv-12491 | Piggee, Betty | Piggee, Betty | 13877 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz |
| 131 | 2:16-cv-12492 | Bradford, Dorothy M. | Bradford, Dorothy M. | 14155 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 132 | 2:16-cv-12493 | Bruce, Donald L. | Bruce, Sylvia J. | 14156 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 133 | 2:16-cv-12494 | Dunn, William | Dunn, Peggy J. | 14267 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 134 | 2:16-cv-12496 | Radin, Diane | Radin, Diane | 14719 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz |
| 135 | 2:16-cv-12500 | Flores, Rosalinda S. | Flores, Rosalinda S. | 14166 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 136 | 2:16-cv-12501 | Giese, Elmer G. | Giese, Elmer G. | 14003 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 137 | 2:16-cv-12503 | Reiter, Shauna | Reiter, Shauna | 13891 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz |
| 138 | 2:16-cv-12504 | Halbert, Debra K. | Beasley-McAllister, | 14173 | Aylstock, Witkin, Kreis & Overholtz PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 139 | 2:16-cv-12505 | Holden, Martha M. | May, Martha Lucretia | 14273 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 140 | 2:16-cv-12506 | Kaase, Deborah K. | Kaase, Deborah K. | 17614 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 141 | 2:16-cv-12507 | King, Walter R. | King, Walter R. | 14078 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 142 | 2:16-cv-12508 | Riojas, Leroy | Riojas, Leroy | 13893 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz |
| 143 | 2:16-cv-12509 | Marquez, Mary D. | Marquez, Mary D. | 14099 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 144 | 2:16-cv-12512 | Rogers, Donald | Rogers, Donald | 13903 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz |
| 145 | 2:16-cv-12513 | Perkins, Jerry R. | Perkins, Jerry R. | 14266 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 146 | 2:16-cv-12515 | Posey, Mary A. | Grigsby, Flora A. | 14199 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 147 | 2:16-cv-12516 | Seward, James C. | Seward, James C. | 14015 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 148 | 2:16-cv-12517 | Saphian, Marceline | Saphian, Marceline | 14438 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz |
| 149 | 2:16-cv-12519 | Smith, Carey | Smith, Fannie K. | 14092 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 150 | 2:16-cv-12520 | Wertz, William | Wertz, Mary J. | 14282 | Aylstock, Witkin, Kreis & Overholtz PLLC |
| 151 | 2:16-cv-12521 | Simmons, Bonnie | Simmons, Bonnie | 14440 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz |
| 152 | 2:16-cv-12523 | Singer, Claudette | Singer, Claudette | 14559 | Elkus & Sisson, PC; Aylstock, Witkin, Kreis & Overholtz |
| 153 | 2:16-cv-12536 | McGee, Claud | McGee, Claud | 15182 | The Cochran Firm Birmingham, PC; Jacoby & Meyers, LLC |
| 154 | 2:16-cv-12543 | Haywood, Marcina | Haywood, Marcina | 13762 | Goza & Honnold, LLC |
| 155 | 2:16-cv-12547 | Joyner, Bruce | Joyner, Doris | 14204 | Goza & Honnold, LLC |
| 156 | 2:16-cv-12548 | Marshall, Cecil | Marshall, Cecil | 13926 | Goza & Honnold, LLC |
| 157 | 2:16-cv-12550 | Richberg, Mary | Richberg, Mary | 13792 | Goza & Honnold, LLC |
| 158 | 2:16-cv-12554 | Siebert, Jane | Siebert, Jane | 13982 | Goza & Honnold, LLC |
| 159 | 2:16-cv-12558 | Strout, Susan | Strout, James | 13966 | Goza & Honnold, LLC |
| 160 | 2:16-cv-12560 | Sullivan, Daniel | Sullivan, Daniel | 14083 | Goza & Honnold, LLC |
| 161 | 2:16-cv-12595 | Boatright, Sylvia | Boatright, Sylvia | 14391 | Goza & Honnold, LLC |
| 162 | 2:16-cv-12596 | Brooks, Leon | Brooks, Leon | 14118 | Goza & Honnold, LLC |
| 163 | 2:16-cv-12597 | Burns, Thomas | Burns, Thomas | 14424 | Goza & Honnold, LLC |
| 164 | 2:16-cv-12599 | Carney, Tricia | Carney, Tricia | 14286 | Goza & Honnold, LLC |
| 165 | 2:16-cv-12600 | Cockrell, George | Cockrell, George | 14119 | Goza & Honnold, LLC |
| 166 | 2:16-cv-12603 | Cole, Glenda | Cole, Glenda | 14417 | Goza & Honnold, LLC |
| 167 | 2:16-cv-12605 | Crittenden, Isaac | Crittenden, Issac | 14410 | Goza & Honnold, LLC |
| 168 | 2:16-cv-12606 | Eady, Kathleen | Eady, Kathleen | 14215 | Goza & Honnold, LLC |
| 169 | 2:16-cv-12607 | Garcia, Latisha | Garcia, Latisha | 14305 | Goza & Honnold, LLC |
| 170 | 2:16-cv-12608 | Goolsby, Mary | Goolsby, Marcus | 14396 | Goza & Honnold, LLC |
| 171 | 2:16-cv-12609 | Hall, Johnnie | Hall, Shearly | 14435 | Goza & Honnold, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 172 | 2:16-cv-12614 | Pizzalato, Nicole | Pizzalato, Nicole | 16481 | The Miller Firm, LLC |
| 173 | 2:16-cv-12615 | Hill, Ethel | Hill, Ethel | 14289 | Goza & Honnold, LLC |
| 174 | 2:16-cv-12617 | Johnson, William | Johnson, Marion | 14546 | Goza & Honnold, LLC |
| 175 | 2:16-cv-12621 | Kosanowich, George | Kosanowich, George | 14336 | Goza & Honnold, LLC |
| 176 | 2:16-cv-12626 | Woodruff, Kathlene | Kruse, William | 14324 | Goza & Honnold, LLC |
| 177 | 2:16-cv-12628 | Luebbers, Joseph | Luebbers, Joseph | 14312 | Goza & Honnold, LLC |
| 178 | 2:16-cv-12630 | Miszcwski, Zygfryd | Miszcwski, Zygfryd | 13936 | Goza & Honnold, LLC |
| 179 | 2:16-cv-12632 | Moylan, Annette | Moylan, John | 14384 | Goza & Honnold, LLC |
| 180 | 2:16-cv-12640 | Powers, Dorothy | Powers, Dorothy | 14300 | Goza & Honnold, LLC |
| 181 | 2:16-cv-12641 | Primm, Marvetta | Primm, Marvetta | 14275 | Goza & Honnold, LLC |
| 182 | 2:16-cv-12642 | Sarkar, Tammela | Sarkar, Tammela | 13973 | Goza & Honnold, LLC |
| 183 | 2:16-cv-12646 | Walker, Greenbaylum | Walker, Greenbaylum | 14089 | Goza & Honnold, LLC |
| 184 | 2:16-cv-12652 | Moore, Mary | Moore, Mary | 11699 | Justinian PLLC |
| 185 | 2:16-cv-12653 | Lowery, Lance | Lowery, Lance | 11703 | Justinian PLLC |
| 186 | 2:16-cv-12654 | Pineda, John | Pineda, John | 11709 | Justinian PLLC |
| 187 | 2:16-cv-12668 | Hopkins, Ronald | Hopkins, Ronald | 12805 | Lowe Law Group; Flint Law Firm, LLC |
| 188 | 2:16-cv-12669 | Page, Brandy | Hunter, Stella | 12855 | Flint Law Firm, LLC; Lowe Law Group |
| 189 | 2:16-cv-12670 | Johnson, VanDyke | Johnson, VanDyke | 12837 | Lowe Law Group; Flint Law Firm, LLC |
| 190 | 2:16-cv-12673 | Kime, Christine | Kime, Philip | 12598 | Lowe Law Group; Flint Law Firm, LLC |
| 191 | 2:16-cv-12674 | Koster, Joel | Koster, Joel | 12857 | Lowe Law Group; Flint Law Firm, LLC |
| 192 | 2:16-cv-12680 | Eckles, Matthew | Eckles, David | 9598 | Allen & Nolte, PLLC |
| 193 | 2:16-cv-12681 | Givens, Robert | Givens, Robert Jr. | 14052 | Allen & Nolte, PLLC |
| 194 | 2:16-cv-12682 | Trujillo, Anthonia | Trujillo, Anthonia | 16498 | The Miller Firm, LLC |
| 195 | 2:16-cv-12683 | Gracia, Susan | Freeman, Lu | 9405 | Allen & Nolte, PLLC |
| 196 | 2:16-cv-12686 | Headley, Helene | Headley, Helene | 16460 | The Miller Firm, LLC |
| 197 | 2:16-cv-12687 | Haggerty, John, Jr. | Haggerty, Alice | 9332 | Allen & Nolte, PLLC |
| 198 | 2:16-cv-12688 | Hamer, John | Hamer, Joan | 9320 | Allen & Nolte, PLLC |
| 199 | 2:16-cv-12691 | Harrison, Tracy | Harrison, William | 7131 | Allen & Nolte, PLLC |
| 200 | 2:16-cv-12694 | Jackson, Cindy | Hoppa, Calrence | 9316 | Allen & Nolte, PLLC |
| 201 | 2:16-cv-12697 | Rush, Janet | Rush, Janet | 16487 | The Miller Firm, LLC |
| 202 | 2:16-cv-12698 | Mandravellos, Paula | Mandravellos, Paula | 10138 | Allen & Nolte, PLLC |
| 203 | 2:16-cv-12699 | Mann, Jacqueline | Mann, David | 14053 | Allen & Nolte, PLLC |
| 204 | 2:16-cv-12702 | Marfield, George | Marfield, Gladys | 14054 | Allen & Nolte, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 205 | 2:16-cv-12703 | Martin, Denise | Gordon, Patricia | 9367 | Allen & Nolte, PLLC |
| 206 | 2:16-cv-12705 | McDougal, Robert | McDougal, Robert | 2133 | Allen & Nolte, PLLC |
| 207 | 2:16-cv-12718 | Assencoa, Joseph | Assencoa, Joseph | 16591 | Nemeroff Law Firm |
| 208 | 2:16-cv-12721 | Battito, Nicolena | Battito, Nicolena | 15591 | Nemeroff Law Firm |
| 209 | 2:16-cv-12722 | Brumfield, Mary | Brumfield, Wilbert | 15255 | Nemeroff Law Firm |
| 210 | 2:16-cv-12724 | Comalander, Carolyn | Comalander, Carolyn | 14833 | Nemeroff Law Firm |
| 211 | 2:16-cv-12726 | Cordero, Nelson | Cordero, Nelson | 14829 | Nemeroff Law Firm |
| 212 | 2:16-cv-12729 | Diehl, Katherina | Diehl, Katherina | 14831 | Nemeroff Law Firm |
| 213 | 2:16-cv-12731 | Dehaven, Ronald | Dehaven, Ronald | 8449 | Kelley & Ferraro LLP |
| 214 | 2:16-cv-12732 | Fallon, Frank | Fallon, Frank | 42264 | Nemeroff Law Firm; The Cochran Firm - Dothan |
| 215 | 2:16-cv-12733 | Herrmann, Michael | Herrmann, Michael | 8462 | Kelley & Ferraro LLP |
| 216 | 2:16-cv-12735 | Jarecke, Carol | Jarecke, Carol | 8451 | Kelley & Ferraro LLP |
| 217 | 2:16-cv-12736 | King, David | King, David | 8452 | Kelley & Ferraro LLP |
| 218 | 2:16-cv-12800 | Hoover, Elizabeth | Hoover, Elizabeth | 13456 | Allen & Nolte, PLLC |
| 219 | 2:16-cv-12805 | Jensen, Lois | Jensen, William | 9147 | Allen & Nolte, PLLC |
| 220 | 2:16-cv-12809 | Keehbler, Nicholas | Keehbler, Nicholas | 13458 | Allen & Nolte, PLLC |
| 221 | 2:16-cv-12817 | Kocherhans, Joseph | Kocherhans, Joseph | 13459 | Allen & Nolte, PLLC |
| 222 | 2:16-cv-12820 | McGreevy, Frances | McGreevy, Frances | 13461 | Allen & Nolte, PLLC |
| 223 | 2:16-cv-12827 | Michels, Terry | Michels, Terry | 9410 | Allen & Nolte, PLLC |
| 224 | 2:16-cv-12830 | Shoehigh, Joan | Shoehigh, Joan | 13464 | The Mulligan Law Firm |
| 225 | 2:16-cv-12832 | Winston, Barbara | Favors, Arrie | 15321 | Nemeroff Law Firm |
| 226 | 2:16-cv-12833 | Gee, Odderine | Gee, Emmit | 14828 | Nemeroff Law Firm |
| 227 | 2:16-cv-12835 | Godbolt, Joseph | Godbolt, Joseph | 15369 | Nemeroff Law Firm |
| 228 | 2:16-cv-12836 | Griffin, Ronald | Griffin, Ronald | 15310 | Nemeroff Law Firm |
| 229 | 2:16-cv-12837 | Hamrick, Sara | Hamrick, Robert | 17387 | Nemeroff Law Firm |
| 230 | 2:16-cv-12838 | Harris, Janet | Harris, Norma | 11949 | Nemeroff Law Firm |
| 231 | 2:16-cv-12839 | Heaberlin, Doris | Heaberlin, Doris | 16590 | Nemeroff Law Firm |
| 232 | 2:16-cv-12840 | Hicks, Marilyn | Hicks, Marilyn | 15257 | Nemeroff Law Firm |
| 233 | 2:16-cv-12841 | Houston, Tommie | Houston, Tommie | 16669 | Nemeroff Law Firm |
| 234 | 2:16-cv-12842 | James, Dawn | James, Dawn | 17729 | Nemeroff Law Firm |
| 235 | 2:16-cv-12843 | Johnson, Geraldine | Johnson, Geraldine | 15370 | Nemeroff Law Firm |
| 236 | 2:16-cv-12845 | Skerstad, Christopher | Skerstad, Christopher | 13465 | Allen & Nolte, PLLC |
| 237 | 2:16-cv-12846 | Lietz, Patricia | Lietz, William | 15379 | Nemeroff Law Firm |

| | | | | | |
|---|---|---|---|---|---|
| 238 | 2:16-cv-12848 | Snively, Anna | Siebert, Richard | 2058 | Allen & Nolte, PLLC |
| 239 | 2:16-cv-12850 | Vrshek, Brian | Raffay, Charles | 2429 | Allen & Nolte, PLLC |
| 240 | 2:16-cv-12851 | Money, Dewey | Money, Dewey | 15378 | Nemeroff Law Firm |
| 241 | 2:16-cv-12853 | Yokim, Caroline | Yokim, Caroline | 4827 | The Mulligan Law Firm |
| 242 | 2:16-cv-12855 | Naegele, Mary | Naegele, Mary | 15391 | Nemeroff Law Firm |
| 243 | 2:16-cv-12856 | O'Connell, Judi | O'Connell, Charles | 15375 | Nemeroff Law Firm |
| 244 | 2:16-cv-12857 | Millar, Tabitha | Millar, Tabitha | 14055 | Allen & Nolte, PLLC |
| 245 | 2:16-cv-12859 | Parris, Phillip | Parris, Phillip | 17732 | Nemeroff Law Firm |
| 246 | 2:16-cv-12861 | Pedersen, Elizabeth | Pedersen, Elizabeth | 15621 | Nemeroff Law Firm |
| 247 | 2:16-cv-12863 | Persell, Larry | Persell, Larry | 15373 | Nemeroff Law Firm |
| 248 | 2:16-cv-12864 | McCann, Kimberly | Purdie, Morris | 15372 | Nemeroff Law Firm |
| 249 | 2:16-cv-12865 | Ramey, Eva | Ramey, Lon | 15380 | Nemeroff Law Firm |
| 250 | 2:16-cv-12866 | Reznick, Doris | Reznick, Doris | 15374 | Nemeroff Law Firm |
| 251 | 2:16-cv-12868 | Sammis, Paul | Sammis, Paul | 16103 | Nemeroff Law Firm |
| 252 | 2:16-cv-12869 | Sass, William | Sass, William | 15376 | Nemeroff Law Firm |
| 253 | 2:16-cv-12873 | Park, Jason | Park, Jason | 2419 | Allen & Nolte, PLLC |
| 254 | 2:16-cv-12874 | Singleton, James | Singleton, James | 15368 | Nemeroff Law Firm |
| 255 | 2:16-cv-12875 | Porter, Stanley | Porter, Stanley | 9344 | Allen & Nolte, PLLC |
| 256 | 2:16-cv-12876 | Potier, Kenneth | Potier, Kenneth | 9505 | Allen & Nolte, PLLC |
| 257 | 2:16-cv-12877 | Strickland, Robert | Strickland, Joeann | 15377 | Nemeroff Law Firm |
| 258 | 2:16-cv-12879 | Syfert, Lynda | Syfert, Lynda | 11947 | Nemeroff Law Firm |
| 259 | 2:16-cv-12881 | Watson, James | Watson, James | 16100 | Nemeroff Law Firm |
| 260 | 2:16-cv-12882 | Williams, Charles | Williams, Charles | 14830 | Nemeroff Law Firm |
| 261 | 2:16-cv-12883 | Williams, Michelle | Williams, Michelle | 15371 | Nemeroff Law Firm |
| 262 | 2:16-cv-12884 | Green, Cassandra | Green, Cassandra | 16457 | Fears Nachawati, PLLC |
| 263 | 2:16-cv-12885 | Ramirez, Dorothy | Ramirez, Maurice | 14135 | Allen & Nolte, PLLC |
| 264 | 2:16-cv-12886 | Eblen, Virginia | Eblen, Eugene | 13546 | Fears Nachawati, PLLC |
| 265 | 2:16-cv-12887 | Reames, Kenneth | Reames, Kenneth | 9429 | Allen & Nolte, PLLC |
| 266 | 2:16-cv-12888 | Evans, Debra | Evans, Harold | 16040 | Fears Nachawati, PLLC |
| 267 | 2:16-cv-12890 | Freeman, Karen | Hayes, Helen | 16142 | Fears Nachawati, PLLC |
| 268 | 2:16-cv-12891 | Reid, Billy | Reid, Billy | 14136 | Allen & Nolte, PLLC |
| 269 | 2:16-cv-12892 | Reimers, Mary Ellen | Reimers, Mary Ellen | 14137 | Allen & Nolte, PLLC |
| 270 | 2:16-cv-12895 | Gunter, Tara | Gunter, Linda | 16042 | Fears Nachawati, PLLC |

| # | Case No. | Plaintiff | Other | ID | Firm |
|---|---|---|---|---|---|
| 271 | 2:16-cv-12897 | Franks, Leonard | Franks, Leonard | 16138 | Fears Nachawati, PLLC |
| 272 | 2:16-cv-12898 | Shushtari, Keyvan | Shushtari, Keyvan | 16432 | Fears Nachawati, PLLC |
| 273 | 2:16-cv-12900 | Shelby, Linda | Shelby, Linda | 16447 | Fears Nachawati, PLLC |
| 274 | 2:16-cv-12902 | Richardson, Gentry | Richardson, Gentry | 14138 | Allen & Nolte, PLLC |
| 275 | 2:16-cv-12903 | Forester, Robert L. | Forester, Robert L. | 16015 | Fears Nachawati, PLLC |
| 276 | 2:16-cv-12904 | Robinson, Kittie | Taylor, Amie | 9497 | Allen & Nolte, PLLC |
| 277 | 2:16-cv-12905 | Rowley, William | Hartigan, Gladys | 14139 | Allen & Nolte, PLLC |
| 278 | 2:16-cv-12906 | Gardner, Ronald | Gardner, Ronald | 16041 | Fears Nachawati, PLLC |
| 279 | 2:16-cv-12907 | Engel, Shirley | Engel, Shirley | 16286 | Fears Nachawati, PLLC |
| 280 | 2:16-cv-12915 | Stovsky, Robert | Stovsky, Robert | 14140 | Allen & Nolte, PLLC |
| 281 | 2:16-cv-12916 | Sessions, Carolyn | Sessions, Allen | 16310 | Fears Nachawati, PLLC |
| 282 | 2:16-cv-12918 | Osborne, Alma | Osborne, Alma | 16291 | Fears Nachawati, PLLC |
| 283 | 2:16-cv-12919 | Strojan, Jean | Strojan, Jean | 14141 | Allen & Nolte, PLLC |
| 284 | 2:16-cv-12920 | Smith, Arthur | Smith, Arthur | 16901 | Fears Nachawati, PLLC |
| 285 | 2:16-cv-12921 | Swanson, Barbara | Swanson, Johnny | 2162 | Allen & Nolte, PLLC |
| 286 | 2:16-cv-12924 | Vokoun, Bonnie | Nixon, Bernice | 16140 | Fears Nachawati, PLLC |
| 287 | 2:16-cv-12925 | Tackett, Linda | Tackett, Ralph | 2984 | Allen & Nolte, PLLC |
| 288 | 2:16-cv-12926 | Thornton, Robert | Thornton, Robert | 9341 | Allen & Nolte, PLLC |
| 289 | 2:16-cv-12929 | Olson, Carl | Olson, Carl | 16227 | Fears Nachawati, PLLC |
| 290 | 2:16-cv-12931 | Humpal, Charles | Humpal, Charles | 16717 | Fears Nachawati, PLLC |
| 291 | 2:16-cv-12932 | Seitzinger, Christine | Seitzinger, Christine | 16110 | Fears Nachawati, PLLC |
| 292 | 2:16-cv-12935 | Stemple, Dale | Stemple, Dale | 16292 | Fears Nachawati, PLLC |
| 293 | 2:16-cv-12940 | Densmore, Donald | Densmore, Donald | 16750 | Fears Nachawati, PLLC |
| 294 | 2:16-cv-12941 | Diaz-Toro, Elliot | Diaz-Toro, Elliot | 16332 | Fears Nachawati, PLLC |
| 295 | 2:16-cv-12942 | Hutchesen, Evelyn | Hutchesen, Evelyn | 13179 | Fears Nachawati, PLLC |
| 296 | 2:16-cv-12944 | Miller, Kyle | Miller, Faye | 16156 | Fears Nachawati, PLLC |
| 297 | 2:16-cv-12945 | Green, Frances | Broome, Emma S. | 13351 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 298 | 2:16-cv-12947 | McCoy, James | McCoy, James | 16030 | Fears Nachawati, PLLC |
| 299 | 2:16-cv-12949 | Pannell, Jeanne | Pannell, Jeanne | 16330 | Fears Nachawati, PLLC |
| 300 | 2:16-cv-12951 | Alexandrowicz, | Alexandrowicz, | 9086 | Allen & Nolte, PLLC |
| 301 | 2:16-cv-12952 | Moore, Loretta | Walters, Joel | 15999 | Fears Nachawati, PLLC |
| 302 | 2:16-cv-12953 | Bryant, Antonio | Bryant, Antonio | 14574 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 303 | 2:16-cv-12958 | Frank, Joseph | Frank, Joseph | 16287 | Fears Nachawati, PLLC |

| | | | | | |
|---|---|---|---|---|---|
| 304 | 2:16-cv-12960 | Merrell, Judy | Merrell, Judy | 16080 | Fears Nachawati, PLLC |
| 305 | 2:16-cv-12962 | Love, Lenora | Love, Lenora | 16043 | Fears Nachawati, PLLC |
| 306 | 2:16-cv-12963 | DiFelice, Leonard | DiFelice, Leonard | 16009 | Fears Nachawati, PLLC |
| 307 | 2:16-cv-12964 | Dixon, Aisha | Dixon, Lessie | 16011 | Fears Nachawati, PLLC |
| 308 | 2:16-cv-12965 | Dickey, Linda | Dickey, Linda | 23070 | Fears Nachawati, PLLC |
| 309 | 2:16-cv-12966 | Matthews, Mark | Matthews, Mark | 16053 | Fears Nachawati, PLLC |
| 310 | 2:16-cv-12969 | Arceneaux, Joyce | Arceneaux, Joyce | 9573 | Allen & Nolte, PLLC |
| 311 | 2:16-cv-12975 | Addis, Karl | Addis, Joann | 9572 | Allen & Nolte, PLLC |
| 312 | 2:16-cv-12977 | Cebery, Tamara | Kerl, Robert | 16021 | Fears Nachawati, PLLC |
| 313 | 2:16-cv-12978 | Smith, Barbara | Smith, Robert | 16430 | Fears Nachawati, PLLC |
| 314 | 2:16-cv-12980 | Atkins, Barbara | Atkins, Barbara | 9574 | Allen & Nolte, PLLC |
| 315 | 2:16-cv-12981 | Vanhorn, Robert | Vanhorn, Robert | 16086 | Fears Nachawati, PLLC |
| 316 | 2:16-cv-12983 | Austin, Melvin | Austin, Melvin | 9394 | Allen & Nolte, PLLC |
| 317 | 2:16-cv-12984 | Livoti, Thomas | Livoti, Thomas | 16046 | Fears Nachawati, PLLC |
| 318 | 2:16-cv-12985 | Michel, Thomas | Michel, Thomas | 16335 | Fears Nachawati, PLLC |
| 319 | 2:16-cv-12988 | Hill, Dianne | Hill, Dianne | 13567 | Fears Nachawati, PLLC |
| 320 | 2:16-cv-12989 | Baker, Gladys | Baker, Gladys | 10165 | Allen & Nolte, PLLC |
| 321 | 2:16-cv-12990 | James, Deniqua | James, Deniqua | 13521 | Fears Nachawati, PLLC |
| 322 | 2:16-cv-12993 | Daundivier-Olsen, | Daundivier-Olsen, | 14539 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 323 | 2:16-cv-12994 | Berner, Dolores | Berner, Dolores | 14121 | Allen & Nolte, PLLC |
| 324 | 2:16-cv-12997 | Grunfeld, Rachel | Grunfeld, Rachel | 13579 | Fears Nachawati, PLLC |
| 325 | 2:16-cv-12998 | Labonte, David | Labonte, David | 16257 | Fears Nachawati, PLLC |
| 326 | 2:16-cv-13004 | Best, Myra | Best, Myra | 9873 | Allen & Nolte, PLLC |
| 327 | 2:16-cv-13008 | Boggs, Ira | Boggs, Ira | 9224 | Allen & Nolte, PLLC |
| 328 | 2:16-cv-13009 | Pierce, Fred | Pierce, Fred | 16026 | Fears Nachawati, PLLC |
| 329 | 2:16-cv-13010 | Parker, George | Parker, George | 13183 | Justinian PLLC |
| 330 | 2:16-cv-13012 | Borden, Kaylee | Borden, Kaylee | 9387 | Allen & Nolte, PLLC |
| 331 | 2:16-cv-13015 | Davison, LaSonia | Davison, LaSonia | 14116 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 332 | 2:16-cv-13016 | Broads, Marsha | Broads, Marsha | 9235 | Allen & Nolte, PLLC |
| 333 | 2:16-cv-13021 | Cloud, Alice | Cloud, Alice | 2851 | Allen & Nolte, PLLC |
| 334 | 2:16-cv-13027 | Cooper, Hortense | Cooper, Hortense | 9878 | Allen & Nolte, PLLC |
| 335 | 2:16-cv-13029 | Dixon, Johnny Dale | Dixon, Johnny Dale | 14560 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 336 | 2:16-cv-13030 | Frencik, Joseph J. | Frencik, Sharie Jean | 14568 | Richardson, Patrick, Westbrook & Brickman, LLC |

| # | Case No. | Plaintiff | Plaintiff | ID | Firm |
|---|---|---|---|---|---|
| 337 | 2:16-cv-13033 | Crouch, James | Crouch, James | 9613 | Allen & Nolte, PLLC |
| 338 | 2:16-cv-13037 | Drummond, Betty | Drummond, Betty | 9238 | Allen & Nolte, PLLC |
| 339 | 2:16-cv-13040 | Fama, Rodney | Fama, Rodney | 9141 | Allen & Nolte, PLLC |
| 340 | 2:16-cv-13046 | Glover, Sherron D. | Glover, Sherron D. | 14523 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 341 | 2:16-cv-13054 | Ertel, Arthur | Ertel, Arthur | 9395 | Allen & Nolte, PLLC |
| 342 | 2:16-cv-13056 | Gage, Jerry | Gage, Jerry | 9381 | Allen & Nolte, PLLC |
| 343 | 2:16-cv-13058 | Golden, Anne M. | Golden, Anne M. | 14575 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 344 | 2:16-cv-13061 | Garcia, Kevin | Garcia, Kevin | 13467 | Allen & Nolte, PLLC |
| 345 | 2:16-cv-13062 | Hays, Robert G. | Hays, Robert G. | 14571 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 346 | 2:16-cv-13063 | Garcia, Micahel | Garcia, Micahel | 2889 | Allen & Nolte, PLLC |
| 347 | 2:16-cv-13064 | Kirkland, Karen | Kirkland, Karen | 14569 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 348 | 2:16-cv-13066 | Bledsoe, Gregory | Bledsoe, Gregory | 13915 | Matthews & Associates |
| 349 | 2:16-cv-13067 | Bromley, Donna Mae | Bromley, Donna Mae | 3631 | Motley Rice LLC |
| 350 | 2:16-cv-13068 | Davis, Wendy J. | Davis, Wendy J. | 14974 | Motley Rice LLC |
| 351 | 2:16-cv-13069 | Mackey, Ryan C. | Mackey, Ryan C. | 14543 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 352 | 2:16-cv-13070 | Garner, Lois | Garner, Lois | 9143 | Allen & Nolte, PLLC |
| 353 | 2:16-cv-13072 | Bullock, Hasting T. | Bullock, Della Mae | 13916 | Matthews & Associates |
| 354 | 2:16-cv-13073 | James, John Samuel | James, Ruby Mae W. | 15495 | Motley Rice LLC |
| 355 | 2:16-cv-13075 | Massey, Nita | Massey, Nita | 15581 | Motley Rice LLC |
| 356 | 2:16-cv-13076 | Carthledge, Gloria | Carthledge, Gloria | 15941 | Matthews & Associates |
| 357 | 2:16-cv-13078 | McCoy, Leona May | McCoy, Leona May | 15507 | Motley Rice LLC |
| 358 | 2:16-cv-13080 | Dart, John Richard | Dart, John Richard | 13917 | Matthews & Associates |
| 359 | 2:16-cv-13081 | Robinson, Beverly | Robinson, Beverly | 15582 | Motley Rice LLC |
| 360 | 2:16-cv-13083 | Pullets, Arthur H. | Pullets, Arthur H. | 14554 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 361 | 2:16-cv-13084 | Sayers, Violet L. | Sayers, Violet L. | 15522 | Motley Rice LLC |
| 362 | 2:16-cv-13086 | Slusher, Kathy Diane | Eads, James | 13986 | Matthews & Associates |
| 363 | 2:16-cv-13087 | Soto, San Juan G. | Soto, San Juan G. | 15586 | Motley Rice LLC |
| 364 | 2:16-cv-13089 | Wessels, Barbara | Wessels, Gene R. | 4004 | Motley Rice LLC |
| 365 | 2:16-cv-13090 | Everhart, Lavona | Everhart, James | 14086 | Matthews & Associates |
| 366 | 2:16-cv-13091 | Hill, Cindy | Wester, Bertha | 15575 | Motley Rice LLC |
| 367 | 2:16-cv-13093 | Gitelman, Irma | Gitelman, Seymour | 5269 | Matthews & Associates |
| 368 | 2:16-cv-13094 | Rippe, Loyal W. | Rippe, Loyal W. | 14076 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 369 | 2:16-cv-13098 | Bennett, Carletta | Hoff, Emma | 7454 | Matthews & Associates |

| | | | | | |
|---|---|---|---|---|---|
| 370 | 2:16-cv-13099 | Kanetsky, Tina | Kanetsky, Tina | 6840 | Matthews & Associates |
| 371 | 2:16-cv-13100 | Gavin, Joseph | Gavin, Joseph | 2412 | Allen & Nolte, PLLC |
| 372 | 2:16-cv-13101 | Keirn, Steven Paul | Keirn, Steven Paul | 7669 | Matthews & Associates |
| 373 | 2:16-cv-13104 | Harrison, Jolene | Parr, Janet Agnes | 14132 | Matthews & Associates |
| 374 | 2:16-cv-13105 | Ferguson, Daniel | Ferguson, Daniel | 13466 | Allen & Nolte, PLLC |
| 375 | 2:16-cv-13106 | Sebek, George Harry | Sebek, George Harry | 14021 | Matthews & Associates |
| 376 | 2:16-cv-13108 | Simmons, Loretta | Simmons, Loretta | 14034 | Matthews & Associates |
| 377 | 2:16-cv-13110 | Wellman, Linda | Wellman, Roe Junior | 14100 | Matthews & Associates |
| 378 | 2:16-cv-13123 | Long, R. Brantley | Stokes, Jean B. | 13484 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 379 | 2:16-cv-13129 | Sweet, Robert | Sweet, Robert | 14531 | Richardson, Patrick, Westbrook & Brickman, LLC |
| 380 | 2:16-cv-13149 | Ayala, Jesus | Ayala, Jesus | 14552 | Baron & Budd, PC |
| 381 | 2:16-cv-13151 | Banks, Renee | Banks, Joyce | 14588 | Baron & Budd, PC |
| 382 | 2:16-cv-13155 | Burge, Chester | Burge, Chester | 14886 | Baron & Budd, PC |
| 383 | 2:16-cv-13156 | Callies, Karen | Callies, Karen | 14883 | Baron & Budd, PC |
| 384 | 2:16-cv-13157 | Carrier, Kent | Carrier, Kent | 14875 | Baron & Budd, PC |
| 385 | 2:16-cv-13158 | Cherry, Lorraine | Cherry, Lorraine | 14918 | Baron & Budd, PC |
| 386 | 2:16-cv-13160 | Coats, Julie | Coats, Julie | 15110 | Baron & Budd, PC |
| 387 | 2:16-cv-13161 | Balogh, Richard | Balogh, Richard | 8513 | Kelley & Ferraro LLP |
| 388 | 2:16-cv-13162 | Dannehl, Robert | Dannehl, Betty | 14930 | Baron & Budd, PC |
| 389 | 2:16-cv-13163 | Dant, Kenneth | Dant, Violet | 14936 | Baron & Budd, PC |
| 390 | 2:16-cv-13164 | Davis, Della | Davis, Della | 14942 | Baron & Budd, PC |
| 391 | 2:16-cv-13166 | DeLano, Jacob | DeLano, Jacob | 14949 | Baron & Budd, PC |
| 392 | 2:16-cv-13167 | Dimery, Richard | Dimery, Richard | 14959 | Baron & Budd, PC |
| 393 | 2:16-cv-13170 | Eaton, Kimberly | Eaton, Kimberly | 14963 | Baron & Budd, PC |
| 394 | 2:16-cv-13171 | Edwards, Alvis | Edwards, Henry | 14966 | Baron & Budd, PC |
| 395 | 2:16-cv-13173 | Ellis, Joan | Ellis, Joan | 14836 | Baron & Budd, PC |
| 396 | 2:16-cv-13174 | English, Randolph | English, Randolph | 14837 | Baron & Budd, PC |
| 397 | 2:16-cv-13175 | Ferguson, Lyle | Ferguson, Lyle | 14838 | Baron & Budd, PC |
| 398 | 2:16-cv-13178 | Ferrari, Guy | Ferrari, Guy | 14840 | Baron & Budd, PC |
| 399 | 2:16-cv-13183 | Garcia, Rafael | Garcia, Sheila | 14956 | Baron & Budd, PC |
| 400 | 2:16-cv-13188 | Garcia, Tamara | Garcia, Tamara | 14958 | Baron & Budd, PC |
| 401 | 2:16-cv-13190 | Gates, Brenda | Gates, Brenda | 14815 | Baron & Budd, PC |
| 402 | 2:16-cv-13196 | Gencarella, Florence | Gencarella, Florence | 14851 | Baron & Budd, PC |

| 403 | 2:16-cv-13204 | Gerber, Barbara | Gerber, Barbara | 14852 | Baron & Budd, PC |
|---|---|---|---|---|---|
| 404 | 2:16-cv-13205 | Halbert, Horace | Halbert, Horace | 14923 | Baron & Budd, PC |
| 405 | 2:16-cv-13207 | Harris, Stephanie | Harris, Stephanie | 14926 | Baron & Budd, PC |
| 406 | 2:16-cv-13208 | Hayes, Nellie | Hayes, Nellie | 14927 | Baron & Budd, PC |
| 407 | 2:16-cv-13209 | Dukic, Lilijana | Dukic, Lilijana | 14321 | Allen & Nolte, PLLC |
| 408 | 2:16-cv-13212 | Greenwood, Angela | Greenwood, Angela | 14177 | Allen & Nolte, PLLC |
| 409 | 2:16-cv-13213 | Hood, Bartley | Hood, Steve | 14932 | Baron & Budd, PC |
| 410 | 2:16-cv-13215 | Jackson, John | Jackson, Robert | 14933 | Baron & Budd, PC |
| 411 | 2:16-cv-13216 | Hookins, Carolyn | Preston, Sheila | 14179 | Allen & Nolte, PLLC |
| 412 | 2:16-cv-13219 | Jefferson, Robert | Jefferson, Robert | 2314 | Allen & Nolte, PLLC |
| 413 | 2:16-cv-13220 | Jackson, Mae | Jackson, Mae | 14934 | Baron & Budd, PC |
| 414 | 2:16-cv-13230 | Kirkland, Jerry | Kirkland, Jerry | 14940 | Baron & Budd, PC |
| 415 | 2:16-cv-13234 | Katz-Rehrig, Felicia | Katz, Shirley | 9309 | Allen & Nolte, PLLC |
| 416 | 2:16-cv-13238 | Landi, Glen | Landi, Joanne | 9325 | Allen & Nolte, PLLC |
| 417 | 2:16-cv-13243 | Lang, Alan | Lang, Catherine | 14181 | Allen & Nolte, PLLC |
| 418 | 2:16-cv-13244 | Macindoe, Margaret | Macindoe, Margaret | 9329 | Allen & Nolte, PLLC |
| 419 | 2:16-cv-13245 | Mackenzie, Gerald | Mackenzie, Gerald | 2942 | Allen & Nolte, PLLC |
| 420 | 2:16-cv-13250 | Matteson, Janet | Matteson, Harold | 9343 | Allen & Nolte, PLLC |
| 421 | 2:16-cv-13252 | Miller, David | Miller, David | 9496 | Allen & Nolte, PLLC |
| 422 | 2:16-cv-13258 | Palmer, Joyce | Palmer, Joyce | 14183 | Allen & Nolte, PLLC |
| 423 | 2:16-cv-13259 | Parker, Monica | Parker, Maudel | 9346 | Allen & Nolte, PLLC |
| 424 | 2:16-cv-13260 | Powell, Leonard | Powell, Leonard | 14184 | Allen & Nolte, PLLC |
| 425 | 2:16-cv-13261 | Prioreschi, Barbara | Joran, Barbara | 3157 | Allen & Nolte, PLLC |
| 426 | 2:16-cv-13262 | Reaves, Jonathan | Reaves, Jonathan | 9334 | Allen & Nolte, PLLC |
| 427 | 2:16-cv-13270 | Roesler, Annette | Roesler, Karl | 9335 | Allen & Nolte, PLLC |
| 428 | 2:16-cv-13272 | Burch, Catherine J. | Burch, Donald F. | 14276 | Law Offices of Charles H. Johnson, PA |
| 429 | 2:16-cv-13273 | Ruelaz-Hernandez, | Ruelaz-Hernandez, | 4832 | Allen & Nolte, PLLC |
| 430 | 2:16-cv-13278 | Diop, Matsimela C. | Diop, Matsimela C. | 13766 | Law Offices of Charles H. Johnson, PA |
| 431 | 2:16-cv-13279 | Doty, Claude | Doty, Claude | 13874 | Law Offices of Charles H. Johnson, PA |
| 432 | 2:16-cv-13280 | Sankowsky, Nodine | Sankowsky, Nodine | 9339 | Allen & Nolte, PLLC |
| 433 | 2:16-cv-13281 | Scott, Pinkey | Scott, Pinkey | 14186 | Allen & Nolte, PLLC |
| 434 | 2:16-cv-13282 | Weingarten, Penny | Farkash, Sol | 13753 | Law Offices of Charles H. Johnson, PA |
| 435 | 2:16-cv-13283 | Frazier, Jeanette | Frazier, Jeanette | 13931 | Law Offices of Charles H. Johnson, PA |

| # | Case | Plaintiff | Other | ID | Firm |
|---|---|---|---|---|---|
| 436 | 2:16-cv-13285 | Stoller, Karsten | Stoller, Bruce | 14187 | Allen & Nolte, PLLC |
| 437 | 2:16-cv-13286 | Mitchell, Marsha | Mitchell, William J. | 14271 | Law Offices of Charles H. Johnson, PA |
| 438 | 2:16-cv-13287 | Wagner, Richard | Wagner, Richard | 14188 | Allen & Nolte, PLLC |
| 439 | 2:16-cv-13288 | Ortiz, Diana | Ortiz, Diana | 13935 | Law Offices of Charles H. Johnson, PA |
| 440 | 2:16-cv-13290 | Schuster, Joan C. | Schuster, Michael | 15012 | Law Offices of Charles H. Johnson, PA |
| 441 | 2:16-cv-13297 | Harris, Evelyn H. | Harris, Evelyn H. | 14283 | Law Offices of Charles H. Johnson, PA |
| 442 | 2:16-cv-13301 | Honkus, Frank | Honkus, George | 14298 | Law Offices of Charles H. Johnson, PA |
| 443 | 2:16-cv-13302 | Kibler, Clarence | Kibler, Clarence | 14284 | Law Offices of Charles H. Johnson, PA |
| 444 | 2:16-cv-13304 | Mack, Carolyn | Mack, Carolyn | 14301 | Law Offices of Charles H. Johnson, PA |
| 445 | 2:16-cv-13306 | Mai, Wanda | Mai, Gerald | 14268 | Law Offices of Charles H. Johnson, PA |
| 446 | 2:16-cv-13328 | Galvin, Margaret A. | Galvin, Frederick | 15006 | Law Offices of Charles H. Johnson, PA |
| 447 | 2:16-cv-13331 | Macon, Ola B. | Macon, Charles | 15028 | Law Offices of Charles H. Johnson, PA |
| 448 | 2:16-cv-13336 | Rogan, Robert E. | Rogan, Robert E. | 14866 | Law Offices of Charles H. Johnson, PA |
| 449 | 2:16-cv-13339 | Romero, Nina | Romero, Tircio | 14326 | Law Offices of Charles H. Johnson, PA |
| 450 | 2:16-cv-13343 | Rentz, Willie D. | Smith, Mildred P. | 14946 | Law Offices of Charles H. Johnson, PA |
| 451 | 2:16-cv-13345 | Smith, Patricia A. | Smith, Patricia A. | 15037 | Law Offices of Charles H. Johnson, PA |
| 452 | 2:16-cv-13347 | Stumpo, Joseph R. | Stumpo, Joseph R. | 15021 | Law Offices of Charles H. Johnson, PA |
| 453 | 2:16-cv-13348 | Yoder, Cindy L. | Yoder, Cindy L. | 14982 | Law Offices of Charles H. Johnson, PA |
| 454 | 2:16-cv-13354 | Norris, William J. | Norris, William J. | 15274 | Law Offices of Charles H. Johnson, PA |
| 455 | 2:16-cv-13355 | Parascandola, | Parascandola, Thomas | 16396 | Law Offices of Charles H. Johnson, PA |
| 456 | 2:16-cv-13357 | Stone, Loretta M. | Stone, Loretta M. | 15283 | Law Offices of Charles H. Johnson, PA |
| 457 | 2:16-cv-13358 | Susic, Norma M. | Susic, Anthony | 15156 | Law Offices of Charles H. Johnson, PA |
| 458 | 2:16-cv-13359 | Ubina, Gil T. | Ubina, Gil T. | 15277 | Law Offices of Charles H. Johnson, PA |
| 459 | 2:16-cv-13491 | Beauchamp, Stephen | Beauchamp, Stephen | 8515 | Kelley & Ferraro LLP |
| 460 | 2:16-cv-13492 | Blakely, James | Blakely, Sherian | 8516 | Kelley & Ferraro LLP |
| 461 | 2:16-cv-13493 | Snyder, Glenda | Bohlken, George | 12170 | Kelley & Ferraro LLP |
| 462 | 2:16-cv-13495 | Brown, Donald C. | Brown, Donald C. | 16326 | Kelley & Ferraro LLP |
| 463 | 2:16-cv-13501 | Clapp, Teresa | Clapp, Teresa | 8520 | Kelley & Ferraro LLP |
| 464 | 2:16-cv-13502 | Foley, Sara | Costello, Janet Sue | 8521 | Kelley & Ferraro LLP |
| 465 | 2:16-cv-13512 | Desanzo, Russell | Desanzo, Russell | 8526 | Kelley & Ferraro LLP |
| 466 | 2:16-cv-13513 | Deyo, Eugene | Deyo, Eugene | 8527 | Kelley & Ferraro LLP |
| 467 | 2:16-cv-13515 | Graham, Teresa | Graham, Teresa | 15193 | Gray & White |
| 468 | 2:16-cv-13517 | Greenlaw, Michael | Greenlaw, Michael | 13153 | Gray & White |

| # | Case | Plaintiff | Party | ID | Firm |
|---|---|---|---|---|---|
| 469 | 2:16-cv-13519 | Keller, Phyllis | Keller, Phyllis | 13071 | Gray & White |
| 470 | 2:16-cv-13523 | Rowell, Wesley | Rowell, Wesley | 15544 | Gray & White |
| 471 | 2:16-cv-13524 | Sterling, Mark | Sterling, Mark | 15265 | Gray & White |
| 472 | 2:16-cv-13532 | Dowd, Margaret | Dowd, Margaret | 8529 | Kelley & Ferraro LLP |
| 473 | 2:16-cv-13534 | Evedon, Robert | Evedon, Robert | 8530 | Kelley & Ferraro LLP |
| 474 | 2:16-cv-13535 | Flood, Richard | Flood, Richard | 8531 | Kelley & Ferraro LLP |
| 475 | 2:16-cv-13538 | Force, Sam | Force, Sam | 8532 | Kelley & Ferraro LLP |
| 476 | 2:16-cv-13539 | Gordon, Charles | Gordon, Charles | 8533 | Kelley & Ferraro LLP |
| 477 | 2:16-cv-13562 | Arce, Cheryl E. | Arce, Cheryl E. | 16603 | James C. Ferrell, PC |
| 478 | 2:16-cv-13568 | Barfield, Ronald E. | Barfield, Ronald E. | 14972 | James C. Ferrell, PC |
| 479 | 2:16-cv-13579 | Carter, Darrell L. | Carter, Darrell L. | 12826 | James C. Ferrell, PC |
| 480 | 2:16-cv-13581 | Gustafson, | Degray, Karen F. | 16702 | James C. Ferrell, PC |
| 481 | 2:16-cv-13583 | Ender, Cortland L. | Ender, Cortland L. | 14898 | James C. Ferrell, PC |
| 482 | 2:16-cv-13589 | Ford, Abigail C. | Ford, Abigail C. | 12825 | James C. Ferrell, PC |
| 483 | 2:16-cv-13590 | Boots, Charles E. | Boots, Charles E. | 14909 | Matthews & Associates |
| 484 | 2:16-cv-13592 | Faltenberg, George | Faltenberg, Roman | 7079 | Matthews & Associates |
| 485 | 2:16-cv-13593 | Freese, Elzabeth M. | Freese, Elizabeth M. | 11401 | James C. Ferrell, PC |
| 486 | 2:16-cv-13595 | Fritsche, Gladys L. | Fritsche, Gladys L. | 12348 | James C. Ferrell, PC |
| 487 | 2:16-cv-13596 | Fouch, Dianne L. | Fouch, Dianne L. | 5304 | Matthews & Associates |
| 488 | 2:16-cv-13597 | Rowell, James O | Rowell, James O. | 16746 | James C. Ferrell, PC |
| 489 | 2:16-cv-13598 | Shull, Joseph L. | Shull, Joseph L. | 15911 | James C. Ferrell, PC |
| 490 | 2:16-cv-13599 | Hallam, Dennis M., II | Hallam, Dennis M., II | 7239 | Matthews & Associates |
| 491 | 2:16-cv-13624 | Harris, Leon, Jr. | Harris, Leon, Jr. | 7254 | Matthews & Associates |
| 492 | 2:16-cv-13626 | Herod, Wonna | Herod, Wonna | 7432 | Matthews & Associates |
| 493 | 2:16-cv-13628 | Johnson, William | Johnson, William | 7657 | Matthews & Associates |
| 494 | 2:16-cv-13630 | Jurczyszyn, John G. | Jurczyszyn, Mary | 6710 | Matthews & Associates |
| 495 | 2:16-cv-13632 | Rostad, George N. | Rostad, George N. | 15164 | Matthews & Associates |
| 496 | 2:16-cv-13633 | Sellow, Margaret L. | Sellow, John | 15175 | Matthews & Associates |
| 497 | 2:16-cv-13634 | Service, James M. | Service, James M. | 15227 | Matthews & Associates |
| 498 | 2:16-cv-13636 | Soloski, Judy | Soloski, Garry | 15244 | Matthews & Associates |
| 499 | 2:16-cv-13637 | Wallace, Donna Kay | Wallace, Gary Ralph | 15290 | Matthews & Associates |
| 500 | 2:16-cv-13639 | Wright, Sophie | Wright, Sophie | 15306 | Matthews & Associates |
| 501 | 2:16-cv-13670 | Hartgrove, Betty | Hartgrove, Betty | 8536 | Kelley & Ferraro LLP |

| | | | | | |
|---|---|---|---|---|---|
| 502 | 2:16-cv-13671 | Hatfield, Cary | Hatfield, Cary | 8537 | Kelley & Ferraro LLP |
| 503 | 2:16-cv-13689 | James, Thomas G. | James, Thomas G. | 8539 | Kelley & Ferraro LLP |
| 504 | 2:16-cv-13693 | Brull, Kenneth I. | Brull, Kenneth I. | 15444 | Law Offices of Charles H. Johnson, PA |
| 505 | 2:16-cv-13694 | Juergens, Alice | Juergens, John | 15438 | Law Offices of Charles H. Johnson, PA |
| 506 | 2:16-cv-13695 | Lavand, Kenneth | Lavand, Kenneth | 15422 | Law Offices of Charles H. Johnson, PA |
| 507 | 2:16-cv-13699 | Supple, Rita | Supple, Rita | 15441 | Law Offices of Charles H. Johnson, PA |
| 508 | 2:16-cv-13700 | Tersteeg, Loretta | Tersteeg, Donald | 15451 | Law Offices of Charles H. Johnson, PA |
| 509 | 2:16-cv-13701 | Von Holtz, Alexander | Von Holtz, Alexander | 15449 | Law Offices of Charles H. Johnson, PA |
| 510 | 2:16-cv-13703 | Jones, Patricia | Jones, Patricia | 8542 | Kelley & Ferraro LLP |
| 511 | 2:16-cv-13704 | Scrioner, Jacki | Klineline, Wilma | 8543 | Kelley & Ferraro LLP |
| 512 | 2:16-cv-13707 | Lee, Calvin | Lee, Calvin | 8545 | Kelley & Ferraro LLP |
| 513 | 2:16-cv-13708 | Lietzke, Thomas | Lietzke, Thomas | 8546 | Kelley & Ferraro LLP |
| 514 | 2:16-cv-13710 | Long, Diane | Long, Diane | 8547 | Kelley & Ferraro LLP |
| 515 | 2:16-cv-13711 | Long, Marguerite | Long, Marguerite | 8548 | Kelley & Ferraro LLP |
| 516 | 2:16-cv-13739 | Moss, Clifton | Moss, Clifton | 8556 | Kelley & Ferraro LLP |
| 517 | 2:16-cv-13740 | Mossor, Jean | Mossor, Jean | 8557 | Kelley & Ferraro LLP |
| 518 | 2:16-cv-13741 | Nelson, Audrielle | Nelson, Audrielle | 8558 | Kelley & Ferraro LLP |
| 519 | 2:16-cv-13743 | Nelson, James | Nelson, James | 8559 | Kelley & Ferraro LLP |
| 520 | 2:16-cv-13744 | Nelson, Joe | Nelson, Joe | 8560 | Kelley & Ferraro LLP |
| 521 | 2:16-cv-13782 | Titi, Tahsin | Titi, Tahsin | 14977 | Kelley Uustal, PLC |
| 522 | 2:16-cv-13863 | Hyder, Nina | Hyder, Ronnie | 7491 | Matthews & Associates |
| 523 | 2:16-cv-13864 | Rockwell, Susan | Rockwell, Susan | 15319 | Matthews & Associates |
| 524 | 2:16-cv-13866 | Allen, Juliette | Stuart, Susan Steele | 15330 | Matthews & Associates |
| 525 | 2:16-cv-13867 | Theel, Mary | Theel, Timothy Bruce | 15333 | Matthews & Associates |
| 526 | 2:16-cv-13872 | Pickern, Brenda | Pickern, Brenda | 14366 | Lenze Lawyers, PLC |
| 527 | 2:16-cv-13880 | Derma, Cynthia | Derma, Cynthia | 14367 | Lenze Lawyers, PLC |
| 528 | 2:16-cv-13883 | Langston, Ruthie Lee | Langston, Ruthie Lee | 14565 | Lenze Lawyers, PLC |
| 529 | 2:16-cv-13885 | Wallace, Mildred | Wallace, Mildred | 41645 | Lenze Lawyers, PLC |
| 530 | 2:16-cv-13886 | Barley, Donna | Barley, Donna | 14370 | Lenze Lawyers, PLC |
| 531 | 2:16-cv-13891 | Percodani, Joseph | Percodani, Joseph | 14373 | Lenze Lawyers, PLC |
| 532 | 2:16-cv-13892 | Thiel, Paul | Thiel, Paul | 14374 | Lenze Lawyers, PLC |
| 533 | 2:16-cv-13893 | Uhrich, Thomas | Uhrich, Thomas | 14375 | Lenze Lawyers, PLC |
| 534 | 2:16-cv-13894 | Wright, Martha | Wright, Martha | 14376 | Lenze Lawyers, PLC |

| | | | | | |
|---|---|---|---|---|---|
| 535 | 2:16-cv-14034 | Mozdzanowski, Pam | Morgan, Dorothy | 14504 | Seeger Weiss LLP |
| 536 | 2:16-cv-14039 | Bird, Michele | Bird, Michele | 14500 | Seeger Weiss LLP |
| 537 | 2:16-cv-14041 | Tillman, David | Tillman, David | 14459 | Seeger Weiss LLP |
| 538 | 2:16-cv-14042 | Sanders, Peggy | Sanders, Peggy | 14507 | Seeger Weiss LLP |
| 539 | 2:16-cv-14045 | Decker, Joanie | Piper, Frances Marie | 14472 | Seeger Weiss LLP |
| 540 | 2:16-cv-14049 | Nalley, Leonard | Nalley, Leonard | 14492 | Seeger Weiss LLP |
| 541 | 2:16-cv-14056 | Grice, Michelle | Grice, Michelle | 14501 | Seeger Weiss LLP |
| 542 | 2:16-cv-14064 | Thompkins, John | Poulston, Robert | 14512 | Seeger Weiss LLP |
| 543 | 2:16-cv-14066 | Woodruff, Hazel | Woodruff, Hazel | 14476 | Seeger Weiss LLP |
| 544 | 2:16-cv-14108 | DiBianca, Lawrence | DiBianca, Lawrence | 14491 | Seeger Weiss LLP |
| 545 | 2:16-cv-14113 | Campbell, Donald | Campbell, Donald | 14461 | Seeger Weiss LLP |
| 546 | 2:16-cv-14117 | Summers, Dorris | Summers, Dorris | 14467 | Seeger Weiss LLP |
| 547 | 2:16-cv-14122 | Porter, Ronald | Porter, Patricia | 14505 | Seeger Weiss LLP |
| 548 | 2:16-cv-14124 | Bodenheimer, Gary | Bodenheimer, Gary | 14473 | Seeger Weiss LLP |
| 549 | 2:16-cv-14127 | Guarache, Carlos | Guarache, Carlos | 14452 | Seeger Weiss LLP |
| 550 | 2:16-cv-14140 | Hull, Phillip | Hull, Phillip | 14508 | Seeger Weiss LLP |
| 551 | 2:16-cv-14142 | Maxwell, Gary | Maxwell, Dirinda | 14460 | Seeger Weiss LLP |
| 552 | 2:16-cv-14145 | Kincaid, Jacky | Kincaid, Jacky | 14477 | Seeger Weiss LLP |
| 553 | 2:16-cv-14147 | Rivera, Lourdes | Rivera, Lourdes | 14493 | Seeger Weiss LLP |
| 554 | 2:16-cv-14149 | Hines, Judy | Hines, Judy | 14489 | Seeger Weiss LLP |
| 555 | 2:16-cv-14152 | McPherson, Lateffa | McPherson, Lateffa | 14490 | Seeger Weiss LLP |
| 556 | 2:16-cv-14154 | Stevenson, George | Stevenson, George | 14475 | Seeger Weiss LLP |
| 557 | 2:16-cv-14166 | Molinar, Jose | Molinar, Jose | 14486 | Seeger Weiss LLP |
| 558 | 2:16-cv-14185 | Martin, David, Jr. | Martin, David, Jr. | 14457 | Seeger Weiss LLP |
| 559 | 2:16-cv-14190 | Bowen, Bennie J. | Bowen, Bennie J. | 14449 | Seeger Weiss LLP |
| 560 | 2:16-cv-14192 | Mahn, John | Mahn, John | 14484 | Seeger Weiss LLP |
| 561 | 2:16-cv-14274 | Bowen, Judy | Brannfors, Emilie V. | 14469 | Seeger Weiss LLP |
| 562 | 2:16-cv-14310 | Gauci, Charles | Gauci, Charles | 14454 | Seeger Weiss LLP |
| 563 | 2:16-cv-14315 | Cooper, Gary | Cooper, Gary | 14474 | Seeger Weiss LLP |
| 564 | 2:16-cv-14316 | Everman, Jeffrey | Everman, Jeffrey | 14480 | Seeger Weiss LLP |
| 565 | 2:16-cv-14319 | Smith, James John | Smith, James John | 14478 | Seeger Weiss LLP |
| 566 | 2:16-cv-14322 | Cook, Eduardo | Cook, Eduardo | 14468 | Seeger Weiss LLP |
| 567 | 2:16-cv-14326 | Rivas, Robert | Rivas, Mary Dalton | 14496 | Seeger Weiss LLP |

| | | | | | |
|---|---|---|---|---|---|
| 568 | 2:16-cv-14327 | Hawthorne, Donna | Hawthorne, Donna | 14463 | Seeger Weiss LLP |
| 569 | 2:16-cv-14344 | Stratford, Evelyn | Stratford, Evelyn | 14470 | Seeger Weiss LLP |
| 570 | 2:16-cv-14347 | Moore, Annie M. | Moore, Ronald | 14513 | Seeger Weiss LLP |
| 571 | 2:16-cv-14368 | Parnell, Dorothy | Parnell, Dorothy | 14466 | Seeger Weiss LLP |
| 572 | 2:16-cv-14377 | Wertz, Sherrie | Wertz, Sherrie | 14514 | Seeger Weiss LLP |
| 573 | 2:16-cv-14380 | Geleta, Angelina | Geleta, Angelina | 14447 | Seeger Weiss LLP |
| 574 | 2:16-cv-14385 | Mountain, David | Mountain, David | 14458 | Seeger Weiss LLP |
| 575 | 2:16-cv-14391 | Temes, Arthricia | Temes, Arthricia | 14448 | Seeger Weiss LLP |
| 576 | 2:16-cv-14399 | Hubbard, Johnnie | Hubbard, Johnnie | 14485 | Seeger Weiss LLP |
| 577 | 2:16-cv-14405 | Oravecz, Lucille | Oravecz, Lucille | 8561 | Kelley & Ferraro LLP |
| 578 | 2:16-cv-14407 | Payne, Karl | Payne, Karl | 8562 | Kelley & Ferraro LLP |
| 579 | 2:16-cv-14411 | Pittman, Don (Ron) | Pittman, Don (Ron) | 8564 | Kelley & Ferraro LLP |
| 580 | 2:16-cv-14416 | Patterson, Cherilyn | Porter, Dorothy S. | 8565 | Kelley & Ferraro LLP |
| 581 | 2:16-cv-14418 | Purviance, Rhonda | Purviance, Rhonda | 8566 | Kelley & Ferraro LLP |
| 582 | 2:16-cv-14426 | Settles, Devon | Settles, Devon | 8572 | Kelley & Ferraro LLP |
| 583 | 2:16-cv-14450 | Scott, Perrita | Simpson, Diane | 8576 | Kelley & Ferraro LLP |
| 584 | 2:16-cv-14451 | Smith, Marietta | Smith, Garrett | 8577 | Kelley & Ferraro LLP |
| 585 | 2:16-cv-14452 | Spencer, Helen | Spencer, Gene | 8578 | Kelley & Ferraro LLP |
| 586 | 2:16-cv-14454 | Stewart, Carla | Stewart, John | 8579 | Kelley & Ferraro LLP |
| 587 | 2:16-cv-14456 | Tate, Shirley | Tate, Shirley | 8580 | Kelley & Ferraro LLP |
| 588 | 2:16-cv-14475 | Doucet, Carla | Tower, Julia | 8582 | Kelley & Ferraro LLP |
| 589 | 2:16-cv-14481 | Warner, John | Warner, John | 8585 | Kelley & Ferraro LLP |
| 590 | 2:16-cv-14485 | Weissinger, Jim | Weissinger, Jim | 8586 | Kelley & Ferraro LLP |
| 591 | 2:16-cv-14488 | Jones, Maria | White, Rosemary | 8588 | Kelley & Ferraro LLP |
| 592 | 2:16-cv-14490 | Wollman, Garet | Wollman, Patricia | 8590 | Kelley & Ferraro LLP |
| 593 | 2:16-cv-14928 | Papineau, Susan | Papineau, Susan | 10072 | Capretz & Associates |
| 594 | 2:16-cv-14936 | Knoll, Hendrick | Knoll, Hendrick | 10068 | Capretz & Associates |
| 595 | 2:16-cv-15057 | Groen, Marlon | Arace, Frieda | 16574 | Cochran Legal Group, LLP |
| 596 | 2:16-cv-15093 | Ellis, Carl | Ellis, Richard | 16240 | Cochran Legal Group, LLP |
| 597 | 2:16-cv-15094 | Fernandez, Octavio | Fernandez, Octavio | 16474 | Cochran Legal Group, LLP |
| 598 | 2:16-cv-15096 | Finlon, Darlene | Finlon, Darlene | 16502 | Cochran Legal Group, LLP |
| 599 | 2:16-cv-15110 | Leslie, Rosemary | Gonzalez, Olga | 16491 | Cochran Legal Group, LLP |
| 600 | 2:16-cv-15111 | Goode, Reynolds | Goode, Reynolds | 16504 | Cochran Legal Group, LLP |

| | | | | | |
|---|---|---|---|---|---|
| 601 | 2:16-cv-15154 | Sandidge, William | Sandidge, William | 16496 | Cochran Legal Group, LLP |
| 602 | 2:16-cv-15158 | Stoneman, Alice | Stoneman, Alice | 16241 | Cochran Legal Group, LLP |
| 603 | 2:16-cv-15159 | Thompson, Lee | Thompson, Leora | 16493 | Cochran Legal Group, LLP |
| 604 | 2:16-cv-15160 | Watkins, Roger | Watkins, Roger | 16416 | Cochran Legal Group, LLP |
| 605 | 2:16-cv-15161 | Whitfield, Otis | Whitfield, Otis | 16470 | Cochran Legal Group, LLP |
| 606 | 2:16-cv-17488 | Ramirez, Luz | Ramirez, Luz | 16224 | Newsome Melton PA; Peiffer Wolf Carr & Kane; The Michael Brady Lynch Firm |
| 607 | 2:17-cv-02961 | Wicks, Wilsie | Wicks, Wilsie | 10060 | Hodes Milman Liebeck, LLP |
| 608 | 2:17-cv-03197 | Yazid, Marva | Yazid, Marva | 9864 | Hodes Milman Liebeck, LLP |
| 609 | 2:19-cv-07925 | Tujague, Beverly | Allison, John H., Jr. | 4009 | Napoli Shkolnik, PLLC |
| 610 | 2:19-cv-08882 | Adams, Irvin Ray | Adams, Irvin Ray | 13444 | Butch Boyd Law Firm |